APPEAL, CONSOL, JURYDEMAND

# U.S. District Court
# WESTERN DISTRICT OF WASHINGTON (Seattle)
# CIVIL DOCKET FOR CASE #: 2:01-md-01407-BJR
# Internal Use Only

In Re: Phenylpropanolamine, et al v. , et al
Assigned to: Hon. Barbara J. Rothstein
Demand: $0
Lead case: 2:01-md-01407-BJR (View Member Cases)
Cause: 28:1332 Diversity-Product Liability

Date Filed: 08/28/2001
Jury Demand: Plaintiff
Nature of Suit: 365 Personal Inj. Prod. Liability
Jurisdiction: Diversity

**Plaintiff**

**Other Plaintiff** represented by

**Barry James Cooper, Jr**
COOPER LAW FIRM LLC
365 CANAL ST
SUITE 2850
NEW ORLEANS, LA 70130
504-593-9600
Email: nolaw3@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles K Wiggins**
WIGGINS & MASTERS
241 MADISON AVE N
BAINBRIDGE ISLAND, WA 98110
206-780-5033
Fax: FAX 842-6356
Email: Charlie@appeal-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Damon A Kirin**
MURRAY LAW FIRM
909 POYDRAS ST
STE 2550
NEW ORLEANS, LA 70112
504-525-8100
Fax: FAX 1-504-584-5249
Email: dkirin@murray-lawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack W Harang**
PPA LITIGATION GROUP LC
ONE CANAL PLACE
365 Canal Street, Suite 2850

New Orleans, LA 70130
504-593-9600
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael G Stag**
PPA LITIGATION GROUP, L.C.
ONE CANAL PLACE
365 CANAL ST, SUITE 2850
NEW ORLEANS, LA 70130
504-593-9600
Email: mstag@smithstag.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nancy Guy Armstrong**
PO BOX 1343
MCCOMB, MS 39648
601-684-8816
Fax: 601-684-8816
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Raphael Juneau, Jr**
PPA LITIGATION GROUP, L.C.
ONE CANAL PLACE
365 CANAL ST, SUITE 2850
NEW ORLEANS, LA 70130
504-593-9600
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Reshonda Leshay Bradford**
4050 LINWOOD AVE
SHREVEPORT, LA 71108
318-631-5200
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J Diliberto**
MURRAY LAW FIRM
909 POYDRAS ST
STE 2550
NEW ORLEANS, LA 70112
504-525-8100
Fax: FAX 1-504-584-5249
Email: rdiliberto@murray-lawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronnie Glynn Penton**
209 HOPPEN PLACE
BOGALUSA, LA 70427
504-732-5651
Fax: 504-732-5651
Email: ecf@rgplaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Barnett Murray**
MURRAY LAW FIRM
909 POYDRAS ST
STE 2550
NEW ORLEANS, LA 70112
504-525-8100
Fax: 504-525-8100
Email: smurray@murray-lawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stuart Housel Smith**
PPA LITIGATION GROUP, L.C.
ONE CANAL PLACE
365 CANAL ST, SUITE 2850
NEW ORLEANS, LA 70130
504-593-9600
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Todd Brentley Ott**
Law Office of Ronnie G. Penton
209 HOPPEN PLACE
BOGALUSA, LA 70427
504-732-5651
Fax: 985-732-5651
Email: ecf@rgplaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Vicki L Buba**
OLDFATHER & MORRIS
1330 S THIRD STREET
LOUISVILLE, KY 40208
502-637-7200
Email: vlb@omky.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**W James Singleton**
A PROFESSIONAL LAW CORP.

4050 LINWOOD AVE
SHREVEPORT, LA 71108
318-631-5200
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew J Horne**
OLDFATHER & MORRIS
1330 S THIRD STREET
LOUISVILLE, KY 40208
502-637-7200
Fax: FAX 1-502-637-3999
Email: ajh@omky.com
*TERMINATED: 07/27/2004*

**Brian Kelly Herrington**
MCKAY SIMPSON LAWLER
FRANKLIN & FOREMAN
P O BOX 2488
RIDGELAND, MS 39158
601.354.5570
Fax: 601.510.9294
Email: bherrington@bkhpa.com
*ATTORNEY TO BE NOTICED*

**Melissa Mutert Thomas**
BURNS CUNNINGHAM & MACKEY
P O BOX 1853
MOBILE, AL 36633
(205) 432-0612
Fax: 251-432-0612
Email: mathomas@datasync.com
*ATTORNEY TO BE NOTICED*

**William M Cunningham, Jr**
BURNS CUNNINGHAM & MACKEY
P O BOX 1583
MOBILE, AL 36633
(251) 432-0612
Fax: (251) 432-0625
Email: wmcunningham@bcmlawyers.com
*ATTORNEY TO BE NOTICED*

**Daniel E Becnel, Jr**
PO DRAWER H
RESERVE, LA 70084
985-536-1186
Fax: FAX 1-985-536-6445
Email: dbecnel@rtconline.com
*ATTORNEY TO BE NOTICED*

**Gary W Fillingim**
BURNS CUNNINGHAM & MACKEY
P O BOX 1853
MOBILE, AL 36633
(251) 432-0612
Fax: 251-432-0612
Email: gwf@datasync.com
*ATTORNEY TO BE NOTICED*

**James D Gotz**
ROBINSON & COLE
ONE BOSTON PLACE
BOSTON, MA 02108
617-557-5900
Fax: 617-557-5900
Email: jgotz@rc.com
*ATTORNEY TO BE NOTICED*

**James Rodney Nixon**
EDWARD A. WILLIAMSON LAW FIRM
P.O. BOX 588
PHILADELPHIA, MS 39350
601-321-8401
Email: rod@eawlaw.com
*ATTORNEY TO BE NOTICED*

**John Chandler Loupe**
CLAITOR & LOUPE
2223 QUAIL RUN DRIVE
STE G
BATON ROUGE, LA 70808
225-767-2222
Fax: FAX 1-225-767-9003
Email: JLoupe@aol.com
*ATTORNEY TO BE NOTICED*

**Justin G. Witkin**
AYLSTOCK WITKIN & SASSER, PLC
P.O. BOX 1147
GULF BREEZE, FL 32562-1147
850-916-7450
Email: jwitkin@aws-law.com
*ATTORNEY TO BE NOTICED*

**Kenneth W Smith**
MILLER & ASSOCIATES
809 CAMERON STREET
ALEXANDRIA, VA 22314

703-519-8080
Email: ksmith@doctoratlaw.com
*ATTORNEY TO BE NOTICED*

**Lambert Joseph Hassinger, Jr**
HASSINGER LAW FIRM
1515 POYDRAS
NEW ORLEANS, LA 70112
504-799-4270
Email: ljh@hassingerlaw.com
*ATTORNEY TO BE NOTICED*

**Peter F Burns**
BURNS CUNNINGHAM MACKEY & FILLINGIM
PO BOX 1583
MOBILE, AL 36633
251-434-2550
Fax: 251-432-0625
Email: pfbsr@datasync.com
*ATTORNEY TO BE NOTICED*

**Peter S. Mackey**
Burns, Cunningham, Mackey, & Fillingim, P.C.
PO Box 1583
Mobile, AL 36633
251-432-0612
Fax: 251-432-0625
Email: psmackey@bcmlawyers.com
*ATTORNEY TO BE NOTICED*

**T Roe Frazer, II**
FRAZER & DAVIDSON PA
500 E CAPITOL STREET
JACKSON, MS 39201
601-969-9999
Fax: 601-969-9999
Email: pmcmurtray@ma-ms.com
*ATTORNEY TO BE NOTICED*

**Thomas Edward Dutton**
PITTMAN HOOKS DUTTON & HOLLIS
PARK PLACE TOWER 2001 PARK PLACE NORTH
SUITE 1100
BIRMINGHAM, AL 35203
205-322-8880
Fax: FAX 1-205-328-2711
Email: tomd@pittmanhooks.com

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Park** represented by **Christopher A Seeger**
SEEGER WEISS (NY)
ONE WILLIAM ST
NEW YORK, NY 10004
212-584-0700
Fax: FAX 1-212-584-0799
Email: cseeger@seegerweiss.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Other Defendant** represented by **Brian Keith Abels**
WALSH & BAILEY
501 LOUISIANA AVENUE
BATON ROUGE, LA 70802
225-383-8649
Email: brianabels@walshbailey.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Cynthia L Kendrick**
SPRIGGS & HOLLINGSWORTH
1350 I STREET NW
NINTH FLOOR
WASHINGTON, DC 20005
202-898-5800
Email: ckendrick@spriggs.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**G Todd Hoffpauir**
MONTGOMERY RENNIE & JONSON
36 E SEVENTH STREET
2100 SOCIETY BANK CENTER
CINCINNANTI, OH 45202
512-241-4722
Fax: 513-241-4722
Email: thoffpauir@mrj.cc
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James J Montgomery**
MONTGOMERY RENNIE & JONSON
36 E SEVENTH STREET
2100 SOCIETY BANK CENTER

CINCINNANTI, OH 45202
512-241-4722
Fax: FAX 1-513-241-8775
Email: jmontgomery@mrj.cc
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Katharine R Latimer**
SPRIGGS & HOLLINGSWORTH
1350 I STREET NW
NINTH FLOOR
WASHINGTON, DC 20005
202-898-5800
Email: klatimer@spriggs.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rodney L Umberger, Jr**
WILLIAMS KASTNER & GIBBS
PO BOX 21926
SEATTLE, WA 98111-3926
206-628-6600
Fax: FAX 628-6611
Email: rumberger@wkg.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sue Nations**
THE JUNEAU FIRM
PO BOX 51268
LAFAYETTE, LA 70505-1268
337-269-0052
Fax: 337-269-0052
*TERMINATED: 02/01/2005*
*LEAD ATTORNEY*

**Thomas R Juneau**
THE JUNEAU FIRM
PO BOX 51268
LAFAYETTE, LA 70505-1268
337-269-0052
Email: trj@juneaulaw.com
*TERMINATED: 02/01/2005*
*LEAD ATTORNEY*

**Brandi J McKay**
SEDGWICK DETERT MORAN &
ARNOLD (L.A.)
801 S FIGUEROA ST
18TH FL

LOS ANGELES, CA 90017
213-426-6900
Fax: 213-426-6921
Email: brandi.mckay@sdma.com
*ATTORNEY TO BE NOTICED*

**Donna Brown Jacobs**
BUTLER SNOW O'MARA STEVENS & CANNADA
PO BOX 22567
JACKSON, MS 39225-2567
601-948-5711
Fax: 601-948-5711
Email: donna.jacobs@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Jack Etherton Truitt**
THE TRUITT LAW FIRM
251 HIGHWAY 21
MADISONVILLE, LA 70447
985-792-1062
Email: btruitt@truittlaw.com
*ATTORNEY TO BE NOTICED*

**Jena W Smith**
BALDWIN & HASPEL
1100 POYDRAS ST
2200 ENERGY CENTRE
NEW ORLEANS, LA 70163-2200
504-585-7788
Fax: FAX 1-504-585-7751
Email: smith@baldwinhaspel.com
*ATTORNEY TO BE NOTICED*

**Kathy Ann Cochran**
WILSON, SMITH, COCHRAN & DICKERSON
1215 4TH AVE
STE 1700
SEATTLE, WA 98161-1007
206-623-4100
Fax: FAX 623-9273
Email: cochran@wscd.com
*ATTORNEY TO BE NOTICED*

**P Arley Harrel**
WILLIAMS KASTNER & GIBBS
PO BOX 21926
SEATTLE, WA 98111-3926
206-628-6600

Fax: FAX 628-6611
Email: aharrel@wkg.com
*ATTORNEY TO BE NOTICED*

**Ronald Edward McMillan**
WATKINS & EAGER
PO BOX 650
JACKSON, MS 39205-0650
601-948-6470
Email: rmcmillan@watkinseager.com
*ATTORNEY TO BE NOTICED*

**Stephania Camp Denton**
MILLS MEYERS SWARTLING
1000 SECOND AVE
STE 3000
SEATTLE, WA 98104-3028
206-382-1000
Fax: FAX 386-7343
Email: sdenton@mms-seattle.com
*ATTORNEY TO BE NOTICED*

**Tina Cutlip Jones**
Womble, Carlyle, Sandridge, & Rice
PLLC
150 Fayetville Street Mall
Suite 2100
Raleigh, NC 27601
919 755 2142
Fax: 919 755 6784
Email: tjones@wcsr.com
*ATTORNEY TO BE NOTICED*

**Tracie C. Militano**
Drinker, Biddle, & Reath LLP
50 Fremont St
20th Floor
San Francisco, CA 94105
415-591-7500
Fax: 415-591-7510
Email: tracie.militano@dbr.com
*ATTORNEY TO BE NOTICED*

**Tyson B Shofstahl**
ADAMS & REESE
4500 ONE SHELL SQ
NEW ORLEANS, LA 70139
504-581-3234
Fax: 504-581-3234
Email: shofstahltb@arlaw.com

*ATTORNEY TO BE NOTICED*

**Defendant**

**Pam Holdings Inc DE** represented by

**Randy J Aliment**
WILLIAMS KASTNER & GIBBS
PO BOX 21926
SEATTLE, WA 98111-3926
206-628-6600
Fax: FAX 628-6611
Email: raliment@wkg.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sharon L Caffrey**
DUANE MORRIS (PA)
1650 MARKET ST
STE 3900
PHILADELPHIA, PA 19807
215-979-1180
Email: slcaffrey@duanemorris.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Teresa Cavenagh**
DUANE MORRIS
ONE LIBERTY PLACE
PENNSYLVANIA, PA 19103
215-979-1180
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter S Hicks**
WILLIAMS KASTNER & GIBBS (SEA)
601 UNION ST
STE 4100
SEATTLE, WA 98111-3926
206-628-6600
Fax: 206-628-6600
Email: phicks@wkg.com
*TERMINATED: 04/22/2004*

**Timothy David Blue**
WILLIAMS KASTNER & GIBBS
PO BOX 21926
SEATTLE, WA 98111-3926
206-628-6600
Fax: FAX 628-6611
Email: tblue@wkg.com
*TERMINATED: 04/22/2004*

**Darren Anthony Feider**
WILLIAMS KASTNER & GIBBS (SEA)
601 UNION ST
STE 4100
SEATTLE, WA 98111-3926
206-628-6600
Email: dfeider@wkg.com
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **Advocare International LLC** | represented by | **Michael L Atchley**<br>2200 ROSS AVE<br>STE 3060<br>DALLAS, TX 75201<br>214-468-8899<br>Fax: 214-468-8899<br>Email: matchley@dsa-law.com<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Sidmak Laboratories, Inc.** | represented by | **Randy J Aliment**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sharon L Caffrey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Teresa Cavenagh**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Peter S Hicks**<br>(See above for address)<br>*TERMINATED: 04/22/2004*<br><br>**Timothy David Blue**<br>(See above for address)<br>*TERMINATED: 04/22/2004*<br><br>**Darren Anthony Feider**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

**Pliva Inc** represented by **Randy J Aliment**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sharon L Caffrey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Teresa Cavenagh**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter S Hicks**
(See above for address)
*TERMINATED: 04/22/2004*

**Timothy David Blue**
(See above for address)
*TERMINATED: 04/22/2004*

**Darren Anthony Feider**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Chattem Inc** represented by **Rodney L Umberger, Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jan Catherine Kirkwood**
WILLIAMS KASTNER & GIBBS (SEA)
601 UNION ST
STE 4100
SEATTLE, WA 98111-3926
206-628-6600
Fax: 206-628-6600
Email: jkirkwood@wkg.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Wyeth Consumer Healthcare Inc** represented by **Deborah S Russo**
DAY BERRY & HOWARD
185 ASYLUM ST
CITY PLACE I, CT 06103
860-275-0477
Email: dsrusso@dbh.com

*TERMINATED: 02/18/2005*

**James F Rogers**
NELSON MULLINS RILEY & SCARBOROUGH
PO BOX 11070
COLUMBIA, SC 29211-1070
803-799-2000
Fax: FAX 1-803-256-7500
Email: JFR@NMRS.com
*ATTORNEY TO BE NOTICED*

**Donna Brown Jacobs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyson B Shofstahl**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Delaco Company, The**

**Defendant**

**IVAX Corp.** represented by **Timothy Karl Borchers**
COZEN O'CONNOR
1201 THIRD AVE
STE 5200
SEATTLE, WA 98101-3071
206-340-1000
Fax: FAX 621-8783
Email: tborchers@cozen.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Novartis Consumer Health Inc** represented by **James V O'Gara**
KELLEY DRYE & WARREN (NY)
101 PARK AVE
NEW YORK, NY 10178
212-808-7800
Email: jogara@kelleydrye.com
*ATTORNEY TO BE NOTICED*

**Richard G. Placey**
Montgomery, McCracken, Walker, & Rhoads, LLP
123 S Broad St.; 24th Floor
Philadelphia, PA 19109
215-772-1500
Fax: 215-772-7620

Email: rplacey@mmwr.com
*ATTORNEY TO BE NOTICED*

**Ronald Edward McMillan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Novartis Pharmaceuticals Corporation** represented by **D Joseph Hurson**
LANE POWELL PC (SEA)
1420 FIFTH AVE
STE 4100
SEATTLE, WA 98101-2338
206-223-7000
Fax: FAX 223-7107
Email: hursond@lanepowell.com
*ATTORNEY TO BE NOTICED*

**Jennifer Jansen Bouchard**
Ulmer Berne LLP
600 Vine St
Suite 2800
Cincinnati, OH 45202-2409
513-762-6208
Fax: 513-762-6250
Email: jbouchard@ulmer.com
*ATTORNEY TO BE NOTICED*

**Richard G. Placey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ronald Edward McMillan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Bayer Corporation** represented by **Douglas Michael Schreiner**
SHOOK HARDY & BACON (MO)
2555 GRAND BLVD
KANSAS CITY, MO 64108-2613
816-474-6550
Email: dschreiner@shb.com
*ATTORNEY TO BE NOTICED*

**Henry Lockwood Miller**
COUGLIN DUFFY
KELLY LISOVICZ MIDLIGE & WOLFF
350 MOUNT KEMBLE AVENUE
P O BOX 1917

MORRISONTOWN, NJ 07962-1917
973-267-0058
Email: hmiller@coughlinduffy.com
*ATTORNEY TO BE NOTICED*

**Vincent Edward Gunter**
SHOOK, HARDY, & BACON, LLP
2555 GRAND BLVD
KANSAS CITY, MO 64108
816-474-6550
Fax: 816-421-5547
Email: vgunter@shb.com

**Arissa M Peterson**
WILLIAMS KASTNER & GIBBS
PO BOX 21926
SEATTLE, WA 98111-3926
206-628-6600
Fax: FAX 628-6611
Email: apeterson@wkg.com
*ATTORNEY TO BE NOTICED*

**Douglas A Hofmann**
WILLIAMS KASTNER & GIBBS (SEA)
601 UNION ST
STE 4100
SEATTLE, WA 98111-3926
206-628-6600
Fax: FAX 628-6611
Email: dhofmann@wkg.com
*ATTORNEY TO BE NOTICED*

**Frank A Wood, Jr**
WATKINS & EAGER
PO BOX 650
JACKSON, MS 39205-0650
601-948-6470
Fax: FAX 1-601-354-3623
Email: fwood@watkinseager.com
*ATTORNEY TO BE NOTICED*

**J. Todd Hedgepeth**
FULBRIGHT & JAWORSKI LLP
300 CONVENT ST
SUITE 2200
SAN ANTONIO, TX 78205
210-270-7158
Fax: 210-270-7205
Email: jhedgepeth@fulbright.com
*ATTORNEY TO BE NOTICED*

**Nicole K Asch**
FULBRIGHT & JAWORSKI (LA)
555 SOUTH FLOWER ST
STE 4100
LOS ANGELES, CA 90071
213-892-9214
Fax: 213-680-4518
Email: nasch@fulbright.com
*ATTORNEY TO BE NOTICED*

**Peter H Mason**
FULBRIGHT & JAWORSKI (LA)
555 SOUTH FLOWER ST
STE 4100
LOS ANGELES, CA 90071
213-892-9200
Fax: 213-892-9494
Email: pmason@fulbright.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Alon USA Interests, LLC** represented by

**Robert J. Clary**
OWENS, CLARY, & AIKEN, LLP
700 NORTH PEARL
SUITE 1600
DALLAS, TX 75201
214-698-2102
Fax: 214-698-2121
Email: rjclary@flash.net
*ATTORNEY TO BE NOTICED*

**Defendant**

**Alon Petroleum Pipeline Company** represented by **Robert J. Clary**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Pliva DD** represented by **Randy J Aliment**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sharon L Caffrey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Teresa Cavenagh**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Darren Anthony Feider**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Sobel NV** represented by **Randy J Aliment**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sharon L Caffrey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Teresa Cavenagh**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Darren Anthony Feider**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**The Procter & Gamble Distributing Company** represented by **P Arley Harrel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Procter & Gamble Pharmaceuticals, Inc.**

**Defendant**

**Novartis AG** represented by **Grant J Silvernale, III**
PERKINS COIE
1201 3RD AVE
STE 4800
SEATTLE, WA 98101-3099
206-583-8888
Fax: FAX 583-8500
Email: JSilvernale@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **Sanofi-Synthelabo Inc.** | represented by | **Daniel Lee Keller**<br>SEDGWICK DETERT MORAN & ARNOLD (NY)<br>125 BROAD ST<br>39TH FLOOR<br>NEW YORK, NY 10004<br>212 422 0202<br>Fax: 212 422 0925<br>Email: daniel.keller@sdma.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **American Home Products Corporation** | represented by | **Donna Brown Jacobs**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Defendant**

| | | |
|---|---|---|
| **Qualitest Pharmaceuticals, Inc.** | represented by | **Staci C Pirnar**<br>BABCOCK & MOSHER<br>288 MARTIN ST<br>STE 201<br>BLAINE, WA 98230<br>214-954-9540<br>Email: spirnar@bd-law.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

**The Procter & Gamble Distributing Company**

**Defendant**

| | | |
|---|---|---|
| **L. Perrigo Company** | represented by | **Russell O Stewart**<br>FAEGRE & BENSON<br>370 17TH STREET<br>SUITE 2500<br>DENVER, CO 80202-4004<br>303-607-3500<br>Fax: 303-607-3500<br>Email: rstewart@faegre.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Marvin Samuel Jones, III**<br>WRIGHT LINDSEY & JENNINGS<br>200 WEST CAPITOL AVE<br>STE 2300<br>LITTLE ROCK, AR 72201 |

501-212-1273
Email: sjones@wlj.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Schering Plough Corporation** represented by **Shauna C Bryce**
SILLS CUMMIS RADIN TISCHMAN
EPSTEIN & GROSS
1 RIVERFRONT PLAZA
NEWARK, NJ 07102
973-643-7000
Email: sbryce@sillscummis.com

**Defendant**

**Schering-Plough Healthcare Products, Inc.** represented by **Shauna C Bryce**
(See above for address)

**Defendant**

**Wyeth**

V.

**Interested Party**

**Counsel PLA Lead** represented by **Arthur Sherman**
SHERMAN SALKOW & PETOYAN
11601 WILLSHIRE BLVD
STE 675
LOS ANGELES, CA 90025
310-914-8484
Fax: FAX 1-310-914-0079
Email: asherman@shermanonlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard S Lewis**
COHEN MILSTEIN HAUSFELD &
TOLL
1100 NEW YORK AVE NW
WEST TOWER STE 500
WASHINGTON, DC 20005-3934
202-408-4600
Fax: FAX 1-202-408-4699
Email: rlewis@cmht.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Chandler Loupe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lance Eugene Palmer**
LEVINSON FRIEDMAN
720 3RD AVE
STE 1800
SEATTLE, WA 98104-1845
206-624-8844
Fax: FAX 624-2912
Email: LEP@admiralty.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Counsel DFT Lead** represented by **Randolph S Sherman**
KAYE SCHOLER LLP
425 PARK AVE
NEW YORK, NY 10022
212-836-8000
Fax: FAX 1-212-836-6683
Email: rsherman@kayescholer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terry O Tottenham**
FULBRIGHT & JAWORSKI
600 CONGRESS AVENUE
SUITE 2400
AUSTIN, TX 78701
512-536-4594
Fax: FAX 1-512-536-2490
Email: ttottenham@fulbright.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**C Joyce Hall**
WATKINS & EAGER
PO BOX 650
JACKSON, MS 39205-0650
601-948-6470
Email: jhall@watkinseager.com
*ATTORNEY TO BE NOTICED*

**Stephania Camp Denton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Counsel PLA Liaison** represented by **Lance Eugene Palmer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shauna C Bryce**
(See above for address)

**Interested Party**

**Counsel DFT Liaison** represented by

**C Joyce Hall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**D Joseph Hurson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas A Hofmann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward M Libby**
WILSON, SMITH, COCHRAN & DICKERSON
1215 4TH AVE
STE 1700
SEATTLE, WA 98161-1007
206-623-4100
Fax: FAX 623-9273
Email: libby@wscd.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J Stortz**
DRINKER BIDDLE & REATH
225 BUSH ST
15th FLOOR
SAN FRANCISCO, CA 94104-4207
415-397-1730
Email: michael.stortz@dbr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter S Hicks**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy David Blue**
(See above for address)
*TERMINATED: 04/22/2004*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Royal Johnson**
WILLIAMS KASTNER & GIBBS
601 UNION STREET
SUITE 4100
SEATTLE, WA 98101
206-628-6600
Fax: FAX 628-6611
Email: jjohnson@wkg.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Counsel T. Haller Jackson, III**

**4th Party Defendant**

**Bristol-Myers Squibb Company** represented by **Brandi J McKay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jena W Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**4th Party Defendant**

**Walgreenco** represented by **C Paige Herring**
SCOTT SULLIVAN STREETMAN & FOX
P.O. BOX 13847
JACKSON, MS 39236-3847
601-607-4800
Email: pherring@sssf-ms.com
*ATTORNEY TO BE NOTICED*

**Millard Lane Fretland**
CONROY SIMBERG GANON KREVANS & ABEL
125 W ROMANA ST
STE 150
PENSACOLA, FL 32501
850-436-6605
Email: mfretland@conroysimberg.com
*ATTORNEY TO BE NOTICED*

**Cross Claimant**

**Other Defendant**

V.

**Cross Defendant**

**Other Defendant**

**Cross Claimant**

**Other Defendant**

V.

**Cross Defendant**

**Other Defendant**

**Cross Claimant**

**Other Defendant**

V.

**Cross Defendant**

**Other Defendant**

| Date Filed | # | Docket Text |
|---|---|---|
| 08/29/2001 | 1 | ORDER from Multidistrict Litigation Judicial Panel re: Transfer Order to the Western District of Washington at Seattle and Assigned to Judge Barbara Jacobs Rothstein. Our MDL Case Number is **MDL 1407** The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington.<br><br>(Attachments: # 1 Transfer Order# 2 Letter from Panel# 3 Clerks Manual U.S. District Courts# 4 Order Adopting Rules of Procedure# 5 Letter to Judge Rothstein from MDL Panel# 6 Docket Sheet for McCormmach v. Shering-Plough (01cv303)# 7 Complaint of Case 01cv303# 8 Docket Sheet for Rasmussen v. GlaxoSmithKline Corp (01cv304)# 9 Complaint of Case 01cv304# 10 Docket Sheet for Dietschi v. American Home Products (01cv306)# 11 Complaint for Case 01cv306# 12 Docket Sheet for Knight v. Bayer Corp (01cv307)# 13 Complaint for Case 01cv307# 14 Docket Sheet for French v. Bristol Myers Squibb (01cv308)# 15 Complaint for Case 01cv308# 16 Docket Sheet for Crichton v. Novartis Corp (01cv309)# 17 Complaint for Case 01cv309# 18 Docket Sheet for Howard v. Shering Plough Corp (01cv1403)# 19 Certified copy of Howard v. Shering-Plough Corp Docket Sheet# 20 Complaint of Case 01cv1403# 21 Docket Sheet for Hollingshead v. Bayer Corp (01cv1404)# 22 Certified copy of Hollingshead v. Bayer Corp Docket Sheet# 23 Complaint of Case 01cv1404# 24 Docket Sheet for Ziolkowski v. Novartis Consumer (01cv1405)# 25 Certified Docket Sheet for Ziolkowski v. Novartis Consumer (01cv1405)# 26 Notice of Removal/Complaint of Case 01cv1405# 27 Docket Sheet for Kerrigan v. Whitehall-Robins (01cv1406)# 28 Certified Docket Sheet for Kerrigan v. Whitehall-Robins (01cv1406)# 29 Complaint for Case 01cv1406# 30 Complaint for case 01cv1406# 31 Docket Sheet for Yoakum v. Novartis Corp (01cv1407)# 32 Certified Docket Sheet for Yoakum v. Novartis Corp |

| | | |
|---|---|---|
| | | (01cv1407)# 33 Complaint for Case 01cv1407# 34 Docket Sheet for Ricks v. American Home Products (01cv1408)# 35 Certified Docket Sheet for Ricks v. American Home Products (01cv1408)# 36 Complaint for Case 01cv1408# 37 Docket Sheet for Torotorich v. Bayer Corp (01cv1409)# 38 Complaint for Case 01cv1409# 39 Certified Docket Sheet for Torotorich v. Bayer Corp. (01cv1409)# 40 Docket Sheet for Brown v. American Home Prod (01cv1410)# 41 Certified Docket Sheet for Brown v. American Home Products (01cv1410)# 42 Complaint for Case 01cv1410)<br><br>**THIS DOCUMENT IS NUMBER 1 ON THE MDL 1407 case. IT WAS ERRONEOUSLY REMOVED FROM THE MASTER DOCKET.** (AE, )Document Number Modified from 2699 to Number 1 on 5/28/2004 (AE, ). (Entered: 05/28/2004) |
| 09/12/2001 | 2 | LETTER to the individual courts that will be transferring cases to the Western Dist. of Washington at Seattle RE: MDL 1407 - Phenylpropanolamine (PPA) Products Liability Litigation. (MD) Modified on 04/14/2003 (Entered: 10/18/2001) |
| 10/04/2001 | 3 | MOTION (ex parte) for order re: suggestion that interim liaison cnsl be appointed (MD) (Entered: 10/18/2001) |
| 10/04/2001 | 4 | MEMORANDUM in support of motion for order re: suggestion that interim liaison cnsl be appointed [3-1] (MD) (Entered: 10/18/2001) |
| 10/04/2001 | | LODGED ORDER: re: motion for order re: suggestion that interim liaison cnsl be appointed [3-1] (MD) (Entered: 10/18/2001) |
| 10/11/2001 | 5 | ORDER by Judge Barbara J. Rothstein re: ex parte Suggestion that Interim Liaison cnsl be appt in the PPA for pltfs. Court requests responses from cnsl wishing to be heard. Court also requests suggestions for appt of interim liaison cnsl for defts. Any pleading submitted in response to these requests shall be filed no later than closs of business Oct l6, 2001. The court shall take suggestions under advisement and appoint interim cnsl at that time (cc: counsel, Judge) (MD) Modified on 10/30/2001 (Entered: 10/18/2001) |
| 10/15/2001 | 6 | LETTER from Deputy Clerk, dated 10/15/01 to all cnsl of record re: General Court Rules as to MDL and individual cases and information as to Western District of WA Local Rules (MD) (Entered: 10/18/2001) |
| 10/16/2001 | 7 | MEMORANDUM by defendant Novartis Consumer re motion for order re: suggestion that interim liaison cnsl be appointed [3-1] (MD) (Entered: 10/18/2001) |
| 10/16/2001 | 8 | NOTICE from MDL Panel dated Oct 12, 01 re: Order lifting stay of conditional transfer order as to Johnson Lee Davis vs. Bayer Consumer Care, S.D. Mississippi, C.A. No. 4:01-258 and thus the action is transferred to the Western Dist of WA for inclusion in the coordinated or consolidated pretrial proceedings under 28 USC 1407 being conducted by the Hon. Barbara Jacobs Rothstein. (MD) (Entered: 10/18/2001) |
| 10/18/2001 | 32 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-2) effective October 15, 2001 and filed on November 21, 2002. Request Letter attached with WAW case numbers. The actions listed on the attached schedule are hereby transferred under |

| | | |
|---|---|---|
| | | 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (cc: counsel, Judge) (VB) (Entered: 11/22/2002) |
| 10/25/2001 | | DOCKET MODIFICATION (Utility Event) STRIKING motion for order re: suggestion that interim liaison cnsl be appointed [3-1] (per law clerk) (MD) (Entered: 10/25/2001) |
| 10/30/2001 | 52 | REQUEST/LETTER to individual courts per MDL re: Conditional Transfer Order (CTO-4) Filed on November l4, 2001 to be transferred to Western District Court in Seattle re: MDL 1407 (PPA). (MD) Modified on 12/14/2001 (Entered: 12/14/2001) |
| 11/02/2001 | 9 | ORDER by Judge Barbara J. Rothstein Initial Conference hrg set for 10:30 a.m. on 11/16/01 re: Lead Cnsl, Administrative Liaison cnsl; Steering Committees (cc: counsel, Judge, Liz ) (MD) (Entered: 11/02/2001) |
| 11/06/2001 | 10 | AFFIDAVIT OF SERVICE/MAILING by plaintiff re: letter inviting all pltfs' cnsl to an organizational meeting on 11/12/01 re: Initial conference re: MDL 1407 and a contact list for all current pltfs' cnsl as of 11/5/01. (MD) (Entered: 11/15/2001) |
| 11/06/2001 | 31 | LETTER from Deputy Clerk, dated 11/6/01 to all cnsl of record re: General Court Rules as to MDL and individual case as to Order lifting stay of conditional transfer order as to Johnson Lee Davis vs. Bayer Consumer Care from S.D. Mississippi, C.A. No. 4-01-258 and Western Dist. of Washington Case No. C01-1674R. We received Court file from S.D. of Mississippi on 10/29/01. (MD) Modified on 11/26/2002 (Entered: 11/27/2001) |
| 11/09/2001 | 27 | ATTORNEY APPEARANCE for defendant Delaco Company by Frederick Martin Meyers, Stephania Camp Denton (MD) (Entered: 11/20/2001) |
| 11/14/2001 | 11 | RESPONSE by plaintiffs to defts' memorandum re: appointment of interim liaison counsel (MD) (Entered: 11/15/2001) |
| 11/14/2001 | 12 | RESPONSE by Manufacturer-defendants to the Court's initial conference order (MD) (Entered: 11/15/2001) |
| 11/14/2001 | 13 | MEMORANDUM by plaintiff re: in support of proposed language ordered by the Court in its 11/1/01 "order re: initial conference" (MD) (Entered: 11/15/2001) |
| 11/14/2001 | | LODGED ORDER: re: Case Management Order No. 1 - Establishment of pltfs' lead and liaison counsel and pltfs' steering committee [13-1] (MD) (Entered: 11/15/2001) |
| 11/14/2001 | 14 | MEMORANDUM (joint) submission of various counsel for appointment as Lead Counsel, as Liaison Counsel, and to Plaintiffs' management/steering commitee w/attachments (MD) (Entered: 11/15/2001) |
| 11/14/2001 | 15 | DECLARATION of Lance Palmer concerning submissions of pltfs' counsel to various pltfs' management committee [14-1] (MD) (Entered: 11/15/2001) |
| 11/14/2001 | 16 | MEMORANDUM in opposition by Attorney Stephen B. Murray to proposed pltfs' leadership Slate (MD) (Entered: 11/15/2001) |

| | | |
|---|---|---|
| 11/14/2001 | 17 | MOTION by plaintiff for order to appoint Tom dutton as counsel to MDL 1407 Steering Committee NOTED FOR 11/16/01 (MD) (Entered: 11/15/2001) |
| 11/14/2001 | 18 | MOTION by plaintiff for order for appointment of J. Chander Loupe to the Plaintiffs' Committee NOTED FOR 11/16/01 (MD) (Entered: 11/15/2001) |
| 11/14/2001 | 19 | MOTION by plaintiff for order for appointment of Calvin C. Fayard, Jr. to the Plaintiffs' Steering Committee NOTED FOR 11/16/01 (MD) (Entered: 11/15/2001) |
| 11/14/2001 | 20 | APPLICATION by James R. Dugan, II for appointment to the plaintiffs' Steering Committee (MD) (Entered: 11/15/2001) |
| 11/14/2001 | 21 | MOTION by Milberg Weiss Bershad Hynes and Lerach LLP's for order for appointment to pltfs' Steering Committee NOTED FOR 11/16/01 (MD) (Entered: 11/15/2001) |
| 11/14/2001 | 22 | MEMORANDUM by Milberg Weiss Bershad Hynes & Lerach LLP's in support of motion for order for appointment to pltfs' Steering Committee [21-1] (MD) (Entered: 11/15/2001) |
| 11/14/2001 | 23 | DECLARATION of Lee A. Weiss re motion for order for appointment to pltfs' Steering Committee [21-1] (MD) (Entered: 11/15/2001) |
| 11/14/2001 | | LODGED ORDER: re: motion for order for appointment to pltfs' Steering Committee [21-1] (MD) (Entered: 11/15/2001) |
| 11/14/2001 | 24 | AFFIDAVIT OF SERVICE of motion for order for appointment to pltfs' Steering Committee [21-1] (MD) (Entered: 11/15/2001) |
| 11/15/2001 | 25 | DECLARATION (supplemental) of Lance Palmer concerning submissions of pltfs' cnsl to various pltfs' management committees (MD) (Entered: 11/15/2001) |
| 11/15/2001 | 44 | ATTORNEY APPEARANCE for defendant Consumer Health Prod by Patrick Michael Paulich (MD) (Entered: 12/10/2001) |
| 11/16/2001 | 26 | MEMORANDUM by Daniel E. Becnel, Jr in opposition to proposed pltfs' Leadership Slate (MD) (Entered: 11/16/2001) |
| 11/20/2001 | 28 | TRANSCRIPT of proceedings for the following date(s): 11/16/01 (Re: Phenylpropanolamine Products) CR initials: L. Kelly (SA) (Entered: 11/21/2001) |
| 11/20/2001 | 29 | MINUTE ORDER: by Judge Barbara J. Rothstein of Initial conference and order regarding case management order and conference. Court instructed cnsl to work cooperatively to produce a stipulated proposed case management order and to submit no later than 12/7/01. Counsel shall submit to the court as soon as possible, but no later than 11/30/01, a list of pending state court PPA cases, including case names, docket numbers, assigned judges etc. Counsel shall also submit for the court's approval, no later than 11/30/01 a proposed slate of cnsl assigned to the various committees. Court will issue order setting forth lead and liaison cnsl. Next conference hrg set for 10:00 12/20/01 (cc: counsel, Judge, Liz) (MD) (Entered: 11/21/2001) |
| 11/20/2001 | 30 | ORDER by Judge Barbara J. Rothstein appointing lead and liaison counsel. Lead Counsel for Plaintiffs-Arthur Sherman and Richard Lewis; Lead Counsel for Defendants- Randolph Sherman and Terry Tottenham. Liaison Counsel for |

| | | |
|---|---|---|
| | | Plaintiffs- Lance Palmer and Liaison Counsel for Defendants - Joseph Hurson and Douglas Hofmann. (cc: counsel, Judge) (MD) (Entered: 11/21/2001) |
| 11/20/2001 | 52 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-4) which became effective on November l4, 2001 and to be transferred to Western District of Washington in Seattle re: MDL 1407(PPA). (MD) (Entered: 12/14/2001) |
| 11/26/2001 | | Add Attorney (Utility Event) add Lance Palmer, attorney as Liaison cnsl for pltfs. (MD) (Entered: 11/26/2001) |
| 11/26/2001 | | Add Attorney (Utility Event) D. Joseph Hurson - Liaison cnsl for defts (MD) (Entered: 11/26/2001) |
| 11/27/2001 | 33 | ORDER/LETTER from Deputy Clerk, Dated 11/27/01 RE: CTO-2 to all cnsl of record re: General Court Rules as to MDL 1407 and individual cases and information as to Western District of WA Local Rules. All cases per letter dated 11/27/01 received from individual courts to the Western District of Washington. (cc: counsel, Judge) (MD) (Entered: 11/27/2001) |
| 11/27/2001 | 34 | MINUTE ORDER: by Judge Barbara J. Rothstein, In its order of 11/20/01, the court set the submission deadline for the proposed case management order for Dec 7, 2001. That date is stricken and, per the discussion during the 11/16/01 initial conference, reset for December 14, 2001. (cc: counsel, Judge) (MD) (Entered: 11/28/2001) |
| 11/28/2001 | 43 | AFFIDAVIT OF SERVICE re: Letter to BJR from the law firm of Lane Powell Spears Lubersky LLP re: PPA dated 11/21/01; minutes of initial conf and order regarding case management order and conference; order appointing lead and liaison cnsl (MD) (Entered: 12/10/2001) |
| 11/29/2001 | 42 | AFFIDAVIT OF SERVICE re: In chambers proceedings, submission deadline for the proposed CMO reset for 12/14/01 w/attachments (MD) (Entered: 12/10/2001) |
| 11/30/2001 | 35 | STATUS MEMORANDUM/REPORT NO. 1 by plaintiffs' lead counsel (Assignments of Steering and subcommittees, overview of PPA and litigation, description of generic issues in litigation) (MD) (Entered: 12/03/2001) |
| 11/30/2001 | 36 | STATUS MEMORANDUM (JOINT) re: submission regarding joint appointments (MD) (Entered: 12/03/2001) |
| 11/30/2001 | 37 | STATUS MEMORANDUM by Manufacturer-defendants re: submission re: status of State And Federal PPA Cases (MD) (Entered: 12/03/2001) |
| 11/30/2001 | 38 | STATUS MEMORANDUM by Manufacturer-defendants re: submission re: their appointments to joint committees (MD) (Entered: 12/03/2001) |
| 11/30/2001 | 39 | AFFIDAVIT OF SERVICE by defendant of status memorandum [37-1] et al (MD) (Entered: 12/03/2001) |
| 11/30/2001 | 40 | MINUTE/IN CHAMBERS PROCEEDINGS : by Judge Barbara J. Rothstein STRIKING motion for order for appointment to pltfs' Steering Committee [21-1], STRIKING motion for order for appointment of Calvin C. Fayard, Jr. to the Plaintiffs' Steering Committee [19-1], STRIKING motion for order for |

| | | |
|---|---|---|
| | | appointment of J. Chander Loupe to the Plaintiffs' Committee [18-1], STRIKING motion for order to appoint Tom dutton as counsel to MDL 1407 Steering Committee [17-1] as Moot. (MD) (Entered: 12/05/2001) |
| 12/03/2001 | | Add Attorney (Utility Event) Edward Libby as local cnsl for deft American Home Products Corporation (MD) (Entered: 12/04/2001) |
| 12/07/2001 | 41 | STATEMENT by plaintiffs re: submission re: status of State and Federal PPA Cases w/exhibit attached. (MD) (Entered: 12/10/2001) |
| 12/07/2001 | 53 | ORDER from MDL Panel dated December 4, 2001 as to Order Lifting Stay of Conditional Transfer Order designated as (CTO-4) filed on October 29, 2001 is Lifted. These Actions are to be transferred to the Western District of WA for inclusion in the coordinated or consolidate pretrial proceedings under 28 USC 1407 being conducted by the Honorable Barbara Jacobs Rothstein. (cc: counsel, Judge) (MD) (Entered: 12/14/2001) |
| 12/11/2001 | 45 | AFFIDAVIT OF SERVICE by plaintiff of statement [41-1] (MD) (Entered: 12/11/2001) |
| 12/11/2001 | 46 | REQUEST/LETTER to Western District of Louisiana to transfer individual PPA Court cases to Western Dist of WA RE: ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER AS DESIGNATED AS (CTO-4) certified by the MDL Panel on 12/4/01. (MD) (Entered: 12/12/2001) |
| 12/11/2001 | 54 | REQUEST/LETTERS to individual courts Per MDL Panel re: Order Lifting stay of Conditional Transfer Order designated as (CTO-4) and became effective December 4, 2001 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (MD) (Entered: 12/14/2001) |
| 12/12/2001 | 47 | ORDER from Multidistrict Litigation Judicial Panel re: Order Lifting Stay of Conditional Transfer Order designated as CTO-2, filed on October 30, 2001 re: MDL 1407 PPA cases. Individual cases received and filed from Western District of Louisiana: 1. Henry Monk vs. Bayer Corp - C.A. No. 1:01-1760 and Western District of WA Civil Case No. C01-1795R; Bobby Gray vs. Bayer Corp - C.A. No. 3:01-1761 and Western Dist of WA Civil Case No. C01-1796R. (cc: counsel, Judge) (MD) (Entered: 12/12/2001) |
| 12/12/2001 | 48 | ORDER from Multidistrict Litigation Judicial Panel re: Order Lifting Stay of Conditional Transfer Order (CTO-3) dated November 6, 2001 re: MDL 1407 PPA cases. Case received and filed from Western District of Louisiana to Western District of WA: Tamika McFee vs. Bayer Corp - 3:01-1820 Western Dist of WA civil case number is C01-1859R. (cc: counsel, Judge) (MD) (Entered: 12/12/2001) |
| 12/12/2001 | 50 | ORDER/LETTER from Deputy Clerk, Dated December 12, 2001 re: Order Lifting Stay of Conditional Transfer Order from MDL Panel Dated Oct 30, 01 re: CTO-2; Order Lifting Stay of Conditional Transfer Order from MDL Panel Dated November 6, 01 re: CTO-3; Conditional Transfer Order from MDL Panel RE: 1407 (CTO-1) Dated Oct 9, 2001, (See Attached Schedule #2 - Western District of WA Case Numbers, Case Names and Dist Div. Civil Action Numbers) to all counsel of record. Information as to General Court Rules as to MDL 1407 and individual cases and information as to Western District of WA Local Rules. All cases received from individual courts to the Western District of Washington. |

| | | |
|---|---|---|
| | | (cc: counsel, Judge) (MD) (Entered: 12/12/2001) |
| 12/12/2001 | 51 | AFFIDAVIT OF SERVICE from Kaj Trapp re: order from MDL - order lifting stay of conditional transfer order 12/4/01 (MD) (Entered: 12/13/2001) |
| 12/12/2001 | 49 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-1) effective October 9, 2001 and received on September 20, 2001. Letters attached with WAW case numbers. The actions listed on the attached schedule are hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 11/22/2002) |
| 12/13/2001 | 59 | ORDER - LIFTING STAY OF CONDITIONAL TRANSFER ORDER DESIGNATED AS CTO-2 certified by MDL Panel on 12/10/01 as to MDL 1407. (cc: counsel, Judge) (MD) (Entered: 12/19/2001) |
| 12/13/2001 | 60 | ORDER - LIFTING STAY OF CONDITIONAL TRANSFER ORDER DESIGNATED AS CTO-1 certified by MDL Panel on 12/10/01 as to MDL 1407. (cc: counsel, Judge) (MD) (Entered: 12/19/2001) |
| 12/13/2001 | 61 | ORDER - LIFTING STAY OF CONDITIONAL TRANSFER ORDER DESIGNATED AS CTO-2 certified by MDL Panel on 12/10/01 as to MDL 1407.(cc: counsel, Judge) (MD) (Entered: 12/19/2001) |
| 12/13/2001 | 62 | ORDER - LIFTING STAY OF CONDITIONAL TRANSFER ORDER DESIGNATED AS CTO-3 certified by MDL Panel on 12/10/01 re: MDL 1407. (cc: counsel, Judge) (MD) (Entered: 12/19/2001) |
| 12/14/2001 | 55 | BRIEF filed by defendants' regarding issues in dispute in proposed case management order no. 1 (MD) (Entered: 12/17/2001) |
| 12/14/2001 | 56 | MEMORANDUM by plaintiffs' lead counsels' memorandum in support of pltfs' proposed, contested language for inclusion in CMO No. 1 (MD) (Entered: 12/17/2001) |
| 12/14/2001 | 57 | NOTICE/JOINT SUBMISSION of proposed case management order nos 1,2,3 (MD) (Entered: 12/17/2001) |
| 12/14/2001 | | LODGED ORDER: Case Management Order No. 1 (Proposed) (MD) (Entered: 12/17/2001) |
| 12/14/2001 | | LODGED ORDER: Case Management Order No. 2 (Protective order regarding confidential documents) (Proposed) (MD) (Entered: 12/17/2001) |
| 12/14/2001 | | LODGED ORDER: Case Management Order No. 3 (Preservation of documents) (Proposed) (MD) (Entered: 12/17/2001) |
| 12/14/2001 | 58 | AFFIDAVIT OF SERVICE of pltfs' memorandum [56-1] et al (MD) (Entered: 12/17/2001) |
| 12/17/2001 | 63 | REQUEST/LETTERS to individual court Per MDL Panel re: ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER FROM CTO-2 which became effective on December 10, 2001 and to be transferred to Western District of WA in Seattle re: MDL 1407(PPA). (MD) (Entered: 12/19/2001) |

| | | |
|---|---|---|
| 12/17/2001 | 64 | REQUEST/LETTER to individual courts Per MDL Panel re: Order Lifting Stay of Conditional Transfer Order from CTO-3 which became effective on December 10, 2001 and to be transferred to Western District of WA in Seattle re: MDL 1407 (PPA). (MD) (Entered: 12/19/2001) |
| 12/17/2001 | 65 | REQUEST/LETTER to individual courts Per MDL re: Order Lifting Stay of Conditional Transfer Order from CTO-2 which became effective on December 10, 2001 and to be transferred to Western District of Washington in Seattle re: MDL 1407(PPA) (MD) (Entered: 12/19/2001) |
| 12/17/2001 | 66 | REQUEST/LETTER to individual courts Per MDL re: Order Lifting Stay of Conditional Transfer Order from CTO-1 which became effective on December 10, 2001 and to be transferred to Western District of WA in Seattle re: MDL 1407 (PPA). (MD) (Entered: 12/19/2001) |
| 12/17/2001 | 69 | ORDER from MDL Panel Dated 12/12/01 as to Conditional Transfer Order (CTO-5) to Western District of WA at Seattle and assigned to Judge Barbara Jacobs Rothstein re: MDL 1407 (PPA). (MD) (Entered: 12/20/2001) |
| 12/19/2001 | 67 | MINUTE ORDER: by Judge Barbara J. Rothstein re: In Chambers Proceedings - Telephone Conference with lead and liaison cnsl to discuss the upcoming conference. (cc: counsel, Judge) (MD) (Entered: 12/19/2001) |
| 12/19/2001 | 68 | AFFIDAVIT OF SERVICE re: Letters from Clerk (MD) (Entered: 12/20/2001) |
| 12/19/2001 | 70 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-5) which became effective on 12/12/01 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (MD) (Entered: 12/20/2001) |
| 12/20/2001 | 72 | MINUTES: BJR; Dep Clerk: Shirley; CR: Caroline Castle; All Lead and Liaison Cnsl present. Status Conference of cnsl held on 12/20/01. Court hears arguments from cnsl regarding the disputed areas on the proposed Case Management Order No. 1. re: Expert Discovery; Production of documents produced in prior litigation; Class Action issues; Economic Injury; Make-up of committees. Conference call to be set for the Technology committee. (MD) (Entered: 12/26/2001) |
| 12/20/2001 | 74 | MOTION and memorandum by plaintiff Jane M McCormmach et al in C01-303R, C01-304R, C01-306R, C01-307R, C01-308R and C01-309R to amend complaints NOTED FOR 1/4/02 (MD) (Entered: 12/27/2001) |
| 12/20/2001 | | PROPOSED Amended Class Action Complaint (C01-303R) re: motion to amend complaints [74-1] (MD) (Entered: 12/27/2001) |
| 12/20/2001 | | PROPOSED amended class action complaint (C01-304R) re: motion to amend complaints [74-1] (MD) (Entered: 12/27/2001) |
| 12/20/2001 | | PROPOSED Amended Class Action Complaint (C01-306R) re: motion to amend complaints [74-1] (MD) (Entered: 12/27/2001) |
| 12/20/2001 | | PROPOSED Amended Class Action Complaint (C01-307R) re: motion to amend complaints [74-1] (MD) (Entered: 12/27/2001) |

| | | |
|---|---|---|
| 12/20/2001 | | PROPOSED amended class action complaint (C01-308R) re: motion to amend complaints [74-1] (MD) (Entered: 12/27/2001) |
| 12/20/2001 | | PROPOSED Amended class action complaint (C01-309R) re: motion to amend complaints [74-1] (MD) (Entered: 12/27/2001) |
| 12/20/2001 | | LODGED ORDER: re: motion to amend complaints [74-1] (MD) (Entered: 12/27/2001) |
| 12/20/2001 | 75 | AFFIDAVIT OF SERVICE by plaintiff Jane M McCormmach et al of motion to amend complaints [74-1] (MD) (Entered: 12/27/2001) |
| 12/21/2001 | 71 | ORDER by Judge Barbara J. Rothstein re: Disputed issues in Case Management Order No. 1. (See order for deadlines) (cc: counsel, Judge) (MD) (Entered: 12/21/2001) |
| 12/21/2001 | 73 | ORDER from MDL Panel dated December l8, 2001 as to Conditional Transfer Order (CTO-6). These actions are to be transferred to the Western Dist of WA for inclusion in the coordinated or consolidate pretrial proceedings under 28 USC 1407 being conducted by the Honorable Barbara Jacobs Rothstein. (MD) (Entered: 12/27/2001) |
| 12/22/2001 | 78 | MAIL RETURNED: re: order addressed to attorney Natasha L. Barnes [71-1] (MD) (Entered: 12/28/2001) |
| 12/26/2001 | 81 | REQUEST/LETTERS to individual courts Per MDL re: Transfer Order (CTO-6) which became effective on December 18, 2001 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (MD) (Entered: 01/02/2002) |
| 12/27/2001 | 76 | AFFIDAVIT OF SERVICE re: pltf's motion to remand et al as to Freddie L. Alexander v Bayer Corp and Uwagboe vs. Whitehall-Robins (MD) (Entered: 12/28/2001) |
| 12/27/2001 | 77 | AFFIDAVIT OF SERVICE of order [71-1] (MD) (Entered: 12/28/2001) |
| 12/27/2001 | 79 | TRANSCRIPT FILED CR: C Castle: Proceedings on 12/20/01 before the Honorable Barbara J Rothstein (KN) (Entered: 12/28/2001) |
| 12/27/2001 | 89 | REMARK: Receipt of original Record from Western Dist of LA entitled Rambo vs. Bayer Corp - C:01-cv 1626 (WAW Case Number C01-2020R). (MD) (Entered: 01/08/2002) |
| 12/27/2001 | 91 | REMARK: Receipt of original record from Western Dist of LA entitled Williams vs. Bayer - Case no. 5:01-cv-2017 (WAW number C01-2025) (MD) (Entered: 01/08/2002) |
| 12/27/2001 | 92 | REMARK: receipt of original record from Western Dist of LA entitled Bell vs. Bayer Corp - case number 01-cv-2018 (WAW Number C01-2026). (MD) (Entered: 01/08/2002) |
| 12/27/2001 | 93 | REMARK: receipt of original record from Western Dist of LA entitled George vs. Bayer - case no. 5L01-cv-1922 (WAW No. C01-2016R). (MD) (Entered: 01/08/2002) |

| | | |
|---|---|---|
| 12/28/2001 | 80 | AFFIDAVIT OF SERVICE as to BJR's proceedings of 12/18/01; MDL re: opposition to transfer; first set of requests for production et al (MD) (Entered: 12/28/2001) |
| 12/31/2001 | 83 | ORDER from MDL Panel Dated 12/31/01 as to Transfer Order (CTO-7). These Actions are to be transferred to the Western District of WA for inclusion in the coordinated or consolidate pretrial proceedings under 28 USC 1407 being conducted by the Hon. Barbara J. Rothstein. (cc: counsel, Judge) (MD) (Entered: 01/04/2002) |
| 12/31/2001 | 90 | REMARK: Receipt of original record from So Dist of MS entitled Averill vs. Schering-Plough Health Care Products Inc-Case Number 01-cv-2091 (WAW No. C01-2091R) (MD) (Entered: 01/08/2002) |
| 01/02/2002 | 82 | AFFIDAVIT OF SERVICE re: American Home Products Corp's response in opposition to pltfs' motion to vacate conditional transfer order filed by Phillip and Deborah Wiggins et al (MD) (Entered: 01/02/2002) |
| 01/02/2002 | | ENT-Request from Mills Meyer Swartling to designate Stephania Denton to be lead counsel in their firm. Frederick Meyers will be removed from mailings. (SL) (Entered: 01/02/2002) |
| 01/04/2002 | 84 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-7) which became effective on December 28, 2001 and to be transferred to Western District of WA in Seattle re: MDL 1407(PPA). (MD) (Entered: 01/04/2002) |
| 01/04/2002 | | LODGED ORDER: Case management order No. 1 (MD) (Entered: 01/07/2002) |
| 01/04/2002 | | LODGED ORDER: case management order No. 2 (protective order re: confidential documents) (MD) (Entered: 01/07/2002) |
| 01/04/2002 | | LODGED ORDER: Case management order No. 3 (preservation documents) (MD) (Entered: 01/07/2002) |
| 01/04/2002 | 85 | MEMORANDUM of pltfs' lead cnsl regarding proposed case management order no. 3 (MD) (Entered: 01/07/2002) |
| 01/04/2002 | 86 | AFFIDAVIT OF SERVICE of [84-1] [85-1] [0-0] [0-0] [0-0] (MD) (Entered: 01/07/2002) |
| 01/04/2002 | 87 | BRIEF filed by manufacturer-defendants regarding disputed area in CMO No. 3 (Preservation Order) (MD) (Entered: 01/07/2002) |
| 01/05/2002 | 94 | SUBSTITUTION OF COUNSEL on behalf of Walgreen Company - Jack Cherry; term attorney Kym Cushing for Walgreen Company (MD) (Entered: 01/08/2002) |
| 01/07/2002 | 88 | NOTICE by plaintiffs' proposal on area of disagreement relevant to economic injury class certification (MD) (Entered: 01/08/2002) |
| 01/07/2002 | 95 | MEMORANDUM by defendants re: areas of disagreement in the parties joint proposed scheduling order governing discovery and briefing of class certification issue in Economic Injury putative class actions (MD) (Entered: 01/08/2002) |
| 01/07/2002 | | LODGED ORDER: re: order re: scheduling order governing discovery and briefing of class certification issue in economic injury putative class actions |

| | | |
|---|---|---|
| | | [95-1] (MD) (Entered: 01/08/2002) |
| 01/07/2002 | 96 | AFFIDAVIT OF SERVICE by defendant Schering-Plough Corp of memorandum [95-1] (MD) (Entered: 01/08/2002) |
| 01/09/2002 | 97 | REMARK: Received and filed original record on 11/13/01 from Middle Dist of LA entitled Darville vs. Novartis Pharmaceuticals - case no. 01-512-A-M2 (WAW No. C01-1754R) (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 98 | REMARK: Received and filed original record from Western Dist of Louisiana (Shreveport) on November 10, 2001 entitled Harris vs. Bayer Corp - 01-cv-1830 (WAW No. C01-1755R). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 99 | REMARK: Received and filed the original record from Western District of LA - entitled Vizena vs. Novartis Corp - case no. 01-cv-858 (WAW no. C01-1756). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 100 | REMARK: Received and filed the original record on 11/13/01 entitled Dunar vs. Novartis - case no. 01-cv-1567 (WAW civil case no. C01-1758R). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 101 | REMARK: Received and filed original record on 11/8/01 from Eastern Dist of VA - entitled Lane vs. Smithkline Beecham - 01-cv-91 (WAW case no. C01-1759R). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 102 | REMARK: Received and filed the original record from Northern Dist of AL on 12/1/01 entitled Erskine vs. Bayer Corp - 01-cv-2304 (WAW case no. C01-1867R). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 103 | REMARK: Received and filed the original record from Western Dist of LA (Alexandria) on 12/5/01 - entitled Bowman vs. Bayer - 01-cv-1802 (WAW case no. C01-1868R) (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 104 | REMARK: Received and filed original record from Western Dist of LA on 12/3/01 entitled Turner vs. Bayer - 01-cv-1831 (WAW case no. C01-1869R). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 105 | REMARK: Received and filed original record from Western Dist of LA on 12/5/01 entitled White vs. Bayer - 01-cv-1907 (WAW case no. C01-1870R). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 106 | REMARK: Received and filed original record from Western Dist of LA on 12/5/01 - entitled Shelby vs. Bayer Corp - 01-cv-1908 (WAW case no. C01-1871R). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 107 | REMARK: Received and filed original file from Western Dist of LA - entitled Washington vs. Bayer - 01-cv-1969 (WAW case no. C01-1872R). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 108 | REMARK: Received and filed original record from District of MA (Boston) on 12/21/01 - entitled Kerr vs. Novartis Consumer Health - 01-cv-11267 (WAW case no. C01-1873R). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 109 | REMARK: Received and filed original record from So. Dist of MS (Jackson) on 12/3/01 - entitled Owens vs. Novartis Consumer Health Inc - 01-cv-665 (WAW case no. C01-1874R). (MD) (Entered: 01/09/2002) |

| | | |
|---|---|---|
| 01/09/2002 | 110 | REMARK: Received and filed original record from Eastern Dist of North Carolina on 12/8/01 - entitled Fryer vs. Novartis Consumer Health Inc - 01-cv-110 (WAW case no. C01-1875). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 111 | REMARK: Received and filed original record from District of NJ (Newark) on 12/4/01 - entitled Heid vs. Bayer Corp - 01-cv-4270 (WAW case no. C01-1876). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 112 | REMARK: Received and filed original record from District of NJ (Newark) on 12/3/01 - entitled Manzie vs. Bayer Corp - 01-cv-4271 (WAW case no. C01-1877R). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 113 | REMARK: Received and filed original record from Dist. of NJ (Newark) on 12/20/01 entitled Henry vs. Bayer Corp - 01-cv-4272 (WAW case no. C01-1878R). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 114 | REMARK: Received and filed original record from Dist of Nevada on 12/4/01 - entitled Cryerkent vs. Albertson's Inc - 01-cv-815 (WAW case no. C01-1879R). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 115 | REMARK: Received and filed original record from Eastern Dist of PA (Philadelphia) on 12/5/01 entitled McFee vs. Novartis Pharmaceutis Corp - 01-cv-4038 (WAW case no. C01-1880R). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 116 | REMARK: Received and filed original record from Eastern Dist of TN (Chattanooga) on 12/14/01 entitled Cotter vs. Novartis Consumer Health - 01-cv-7 (WAW case no. C01-1881R). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 117 | REMARK: Received and filed original record from So Dist of TX (Galveston) on 12/17/01 entitled Tanner cs. Novartis Consumer Health - 01-cv-519 (WAW case no. C01-1883R). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 118 | REMARK: Received and filed original record from Western District of TX (San Antonio) on 12/10/01 entitled Wilson vs. Novartis Corp - 01-cv-414 (WAW case no. C01-1884R). (MD) (Entered: 01/09/2002) |
| 01/09/2002 | 119 | AFFIDAVIT OF SERVICE by defendant of notice [57-1] et al (MD) (Entered: 01/09/2002) |
| 01/10/2002 | 214 | REMARK Received and filed original record from Northern Dist of Mississippi (Greenville) on 1/10/02 entitled Conway vs. American Home Products - 01-cv-272 (WAW No. C01-2180R). (VB) (Entered: 02/19/2002) |
| 01/10/2002 | 216 | REMARK Received and filed original record from Western Dist of Louisiana (Lafayette) on 1/10/02 entitled Mitchell vs. Bayer Corp - 01-cv-2141 (WAW No. C01-2103R). (VB) (Entered: 02/19/2002) |
| 01/10/2002 | 217 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/10/02 entitled Johnson vs. Bayer Corp - 01-cv-1746 (WAW No. C01-2050R). (VB) (Entered: 02/19/2002) |
| 01/10/2002 | 218 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/10/02 entitled Ruffin vs. Bayer Corp - 01-cv-1744 (WAW No. C01-2048R). (VB) (Entered: 02/19/2002) |

| | | |
|---|---|---|
| 01/10/2002 | 219 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/10/02 entitled King vs. Bayer Corp - 01-cv-1745 (WAW No. C01-2049R). (VB) (Entered: 02/19/2002) |
| 01/10/2002 | 220 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/10/02 entitled Douglas vs. Bayer Corp - 01-cv-1742 (WAW No. C01-2046R). (VB) (Entered: 02/19/2002) |
| 01/10/2002 | 221 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/10/02 entitled Hill vs. Bayer Corp - 01-cv-1741 (WAW No. C01-2045R). (VB) (Entered: 02/19/2002) |
| 01/10/2002 | 222 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/10/02 entitled Young vs. Bayer Corp - 01-cv-1743 (WAW No. C01-2047R). (VB) (Entered: 02/19/2002) |
| 01/10/2002 | 223 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/10/01 entitled McCall vs. Bayer Corp - 01-cv-1740 (WAW No. C01-2044R). (VB) (Entered: 02/19/2002) |
| 01/10/2002 | 224 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/10/02 entitled Garcie vs. Bayer Corp 0 01-cv-1829 (WAW No. C01-2055R). (VB) (Entered: 02/19/2002) |
| 01/10/2002 | 228 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/10/02 entitled Maiden vs. Bayer Corp - 01-cv-1500 (WAW No. C01-2062R). (VB) (Entered: 02/22/2002) |
| 01/10/2002 | 229 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/10/02 entitled Holmes vs. Bayer Corp - 01-cv-1490 (WAW No. C01-2061R). (VB) (Entered: 02/22/2002) |
| 01/10/2002 | 231 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/10/02 entitled Hill vs. Bayer Corp - 01-cv-1499 (WAW No. C01-cv-2063R). (VB) (Entered: 02/22/2002) |
| 01/11/2002 | 120 | REMARK: Received and filed original record from Western Dist of Louisiana on 12/27/01 entitled Clinton vs. Bayer Corp - 01-cv-1943 (WAW Case No. C01-2020R) (MD) (Entered: 01/11/2002) |
| 01/11/2002 | 121 | REMARK: Received and filed original record from Western District of Louisiana on 12/27/01 entitled Johnson vs. Bayer - 01-cv-1944 (WAW No. C01-2021R). (MD) (Entered: 01/11/2002) |
| 01/11/2002 | 122 | REMARK: Received and filed original record from Western District of Louisiana on 12/27/01 entitled Hampton, Sr vs. Bayer Corp (WAW Number C01-2022R). (MD) (Entered: 01/11/2002) |
| 01/11/2002 | 123 | REMARK: Received and filed original record from Western District of Louisiana on 12/27/01 entitled Perksin vs. Bayer Corp - 01-cv-1946 (WAW no. C01-2023R). (MD) (Entered: 01/11/2002) |
| 01/11/2002 | 124 | REMARK: Received and filed original record from Western District of Louisiana on 12/27/01 entitled Lathon vs. Bayer Corp - 01-cv-1894 (WAW No. C01-2013R). (MD) (Entered: 01/11/2002) |

| | | |
|---|---|---|
| 01/11/2002 | 125 | REMARK: Received and filed original record from Western Dist. of Louisiana on 12/27/01 entitled Claville vs. Bayer - 01-cv-1896 (WAW no. C01-2015R) (MD) (Entered: 01/11/2002) |
| 01/11/2002 | 126 | REMARK: Received and filed original record from Western District of Louisiana on 12/27/01 entitled Foster vs. Bayer - 01-cv-1940 (WAW no. C01-2017R). (MD) (Entered: 01/11/2002) |
| 01/11/2002 | 127 | REMARK: Received and filed original record from Western District of Louisiana on 12/27/01 entitled Jones vs. Bayer - 01-cv-1941 (WAW No. C01-2018R) (MD) (Entered: 01/11/2002) |
| 01/11/2002 | 128 | REMARK: Received and filed original record from Western District of Louisiana on 12/27/01 entitled Ashley vs. Bayer Corp - 01-cv-1942 (WAW 2019R). (MD) (Entered: 01/11/2002) |
| 01/11/2002 | 129 | LETTER from Lance Palmer, dated 1/11/02 re: Status of 12/21/ order. (MD) (Entered: 01/14/2002) |
| 01/11/2002 | 205 | REMARK Received and filed original record from Western Dist of Louisiana (Lake Charles) on 1/11/02 entitled Stemmann vs. Bayer Corp - 01-cv-2093 (WAW No. 01-2097R). (VB) (Entered: 02/15/2002) |
| 01/11/2002 | 206 | REMARK Received and filed original record from Western Dist of Louisiana (Lake Charles) on 1/11/02 entitled Norwood vs. Bayer Corp - 01-cv-2094 (WAW No. C01-2098R). (VB) (Entered: 02/15/2002) |
| 01/11/2002 | 207 | REMARK Received and filed original record from Western Dist of Louisiana (Monroe) on 1/11/02 entitled Young vs. Bayer Corp - 01-cv-2097 (WAW No. C01-2099R). (VB) (Entered: 02/15/2002) |
| 01/11/2002 | 208 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 01/11/02 entitled Jackson vs. Bayer Corp - 01-cv-2283 (WAW No. C01-1755R). (VB) (Entered: 02/15/2002) |
| 01/11/2002 | 209 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/11/02 entitled Thomas vs. Bayer Corp - 01-cv-1489 (WAW No. C01-2060R). (VB) (Entered: 02/15/2002) |
| 01/11/2002 | 210 | REMARK Received and filed original record from Western Dist of Louisiana (Lafayette) on 01/11/02 entitled Taylor vs. Bayer Corp. - 01-cv-2092 (WAW No. C01-2102R). (VB) (Entered: 02/15/2002) |
| 01/11/2002 | 211 | REMARK Received and filed original record from Western Dist of Louisiana (Alexandria) on 11/01/02 entitled McKey vs. Bayer Corp - 01-cv-2091 (WAW No. C01-2096R). (VB) (Entered: 02/15/2002) |
| 01/11/2002 | 212 | REMARK Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on 1/11/02 entitled Spears vs. Novartis Pharmaceutis - 01-cv-934 (WAW No. C01-2156R). (VB) (Entered: 02/15/2002) |
| 01/11/2002 | 213 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/11/02 entitled Thomas vs. Bayer Corp - 01-cv-1489 (WAW No. C01-2060R). (VB) (Entered: 02/19/2002) |

| | | |
|---|---|---|
| 01/11/2002 | 230 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/11/02 entitled Jackson vs. Bayer Corp - 01-cv-1697 (WAW No. C01-2075R). (VB) (Entered: 02/22/2002) |
| 01/11/2002 | 233 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/11/02 entitled Wright vs. Bayer Corp - 01-cv-1695 (WAW No. C01-2073R). (VB) (Entered: 02/25/2002) |
| 01/11/2002 | 235 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/11/02 entitled Metcalf vs. Bayer Corp - 01-cv-1694 (WAW No. C01-2072R). (VB) (Entered: 02/25/2002) |
| 01/14/2002 | 130 | REMARK: Received and filed original record from Western District of LA on 12/27/01 entitled Johnson vs. Bayer Corp - 01-cv-2014 (WAW No. C01-2014R). (MD) (Entered: 01/14/2002) |
| 01/14/2002 | 131 | REMARK: Received and filed original record from Western District of LA on 12/27/01- entitled O'Neal vs. Bayer Corp - 01-cv-2011 (WAW No. C01-2011R). (MD) (Entered: 01/14/2002) |
| 01/14/2002 | 132 | REMARK: Received and filed original record from Western Dist of LA on 12/27/01 - entitled Whitaker vs. Bayer Corp - C01-cv-1628 (WAW NO. C01-2012R) (MD) (Entered: 01/14/2002) |
| 01/14/2002 | 133 | REMARK: Received and filed original record from Western District of LA on 12/31/01 - entitled Gary vs. Chattem Inc - 01-cv-316 (WAW No. C01-2092R) (MD) (Entered: 01/14/2002) |
| 01/14/2002 | 134 | REMARK: Received and filed original record from Middle Dist of LA on 1/7/02 - entitled Lowery vs. Bayer Corp - 01-cv-844 (WAW No. C01-2104R) (MD) (Entered: 01/14/2002) |
| 01/14/2002 | 135 | REMARK: Received and filed original record from Middle Dist of LA on 1/7/02 - entitled Hand vs. Chattem Inc - 01-cv-849 (WAW No. C01-2105R). (MD) (Entered: 01/14/2002) |
| 01/14/2002 | 136 | REMARK: Received and filed original record from Middle Dist of LA on 1/4/02 - entitled Nuernberg vs. Novartis Corp - 01-cv-864 (WAW No. C01-2108R) (MD) (Entered: 01/14/2002) |
| 01/14/2002 | 137 | REMARK: Received and filed original record from District of Minnesota on 1/3/02 - entitled Medina vs. Bayer - 01-cv-1868 (WAW No. C01-2093R) (MD) (Entered: 01/14/2002) |
| 01/14/2002 | 138 | REMARK: Received and filed original record from Western Dist. of LA on 1/7/02 entitled Stevenson vs. Bayer Corp - 01-cv-1158 (WAW No. C01-2009R) (MD) (Entered: 01/14/2002) |
| 01/14/2002 | 139 | REMARK: Received and filed original record from Central Dist of CA on 1/7/02 - entitled Buzzanco vs. Bayer Corp - 01-cv-9396 (WAW No. C01-2134R). (MD) (Entered: 01/14/2002) |
| 01/14/2002 | 140 | REMARK: Received and filed original record from Middle Dist of LA on 1/7/02 entitled McGee vs. Bayer Corp - 01-cv-872 (WAW No. C01-2111R). (MD) (Entered: 01/14/2002) |

| | | |
|---|---|---|
| 01/14/2002 | 141 | REMARK: Received and filed original record from Middle Dist of LA on 1/7/02 entitled Alexander vs. Bayer Corp - 01-cv-860 (WAW No. C01-2106R) (MD) (Entered: 01/14/2002) |
| 01/14/2002 | 142 | REMARK: Received and filed original record from Middle Dist of LA on 1/7/02 entitled Wolfe vs. Bayer Corp - 01-cv-861 (WAW No. C01-2107R). (MD) (Entered: 01/14/2002) |
| 01/14/2002 | 143 | REMARK: Received and filed original record from District of Nebraska on 1/7/02 entitled Outz vs. Novartis Consumer Health - 01-cv-3090 (WAW No. C01-1757R) (MD) (Entered: 01/14/2002) |
| 01/14/2002 | 144 | REMARK: Received and file original record from So Dist of Ohio on 1/7/02 entitled Tutwiler vs. Novartis Pharmaceutis Corp - 01-cv-447 (WAW No. C01-2182R) (MD) (Entered: 01/14/2002) |
| 01/14/2002 | 145 | REMARK: Received and filed original record from Middle Dist of LA on 1/7/02 - entitled Butitta vs. Novartis Corp - 01-cv-865 (WAW No. C01-2110R). (MD) (Entered: 01/14/2002) |
| 01/14/2002 | 146 | AFFIDAVIT OF SERVICE by defendant Schering-Plough Corp re: first interrogatories/requests for production to pltf regarding class certif. issues (MD) (Entered: 01/15/2002) |
| 01/14/2002 | 153 | ORDER from MDL Panel Dated 1/14/02 as to Correction order Vacating Conditional Transfer Order as to (CTO-7). This action to be transferred to the Western District of WA for inclusion in the coordinated or consolidated pretrial proceedings under 28 USC 1407 being conducted by the Hon. Barbara J. Rothstein. (cc: counsel, Judge) (MD) (Entered: 01/25/2002) |
| 01/17/2002 | 147 | MEMORANDUM by plaintiff re: summary of factual, scientific and legal issues involved in personal injury cases (MD) (Entered: 01/18/2002) |
| 01/17/2002 | 148 | ORDER by Judge Barbara J. Rothstein The court appoints Professor Francis McGovern as a Special Master to assist the court in coordinating case management matters between this court's MultiDistrict Litigation and pending related litigation in the various state courts. Lead Counsel are instructed to pursue the question of funding Professor McGovern's services among themselves and with Professor McGovern and/or the court. (C to Counsel, BJR) (VB) (Entered: 01/18/2002) |
| 01/17/2002 | 149 | ORDER by Judge Barbara J. Rothstein The court hereby approves and appoints the committee slates as proposed by plaintiffs in their November 30, 2001 Plaintiffs' Lead Counsels' Status Report No. 1, (docket no.35), with the additional appointment of Dana Kirk to Plaintiffs' Steering Committee. The court also approves and appoints members to the Joint State/Federal Coordination Committee and the Joint Science Committee as proposed in that report and in defendants' November 30, 2001 Manufacturer-Defendants' Submission Re Their Appointments to Joint Committees (docket no. 38) (C to Counsel, BJR) (VB) (Entered: 01/18/2002) |
| 01/18/2002 | 150 | MEMORANDUM by defendants regarding proposed expert discovery schedule (MD) (Entered: 01/22/2002) |

| | | |
|---|---|---|
| 01/18/2002 | 151 | LETTER from Lance Palmer to Judge Rothstein re: agreement regarding the production of documents (MD) (Entered: 01/22/2002) |
| 01/18/2002 | 152 | MEMORANDUM by Liaison/co-lead cnsl for plaintiffs in support of pltfs' positions re: expert discovery in MDL 1407 (MD) (Entered: 01/22/2002) |
| 01/22/2002 | 236 | MEMORANDUM (VB) (Entered: 02/25/2002) |
| 01/24/2002 | 155 | MINUTE ORDER: by Judge Barbara J. Rothstein In Chambers Proceedings Counsel has made a request to the court that the date be extended to accomodate some outstanding issues that the court has before it. The court hereby grants that request, allowing the parties an addtional twenty one days from the date of the court's order resolving the outstanding issues in which to submit the above-referenced order. (cc: counsel, Judge) (VB) (Entered: 01/25/2002) |
| 01/24/2002 | 156 | RESPONSE by plaintiffs to defts' memorandum regarding proposed expert discovery schedule (MD) (Entered: 01/25/2002) |
| 01/24/2002 | 157 | NOTICE by defendant Thompson Medical Co, defendant Chattem Inc of ASSOCIATION OF ATTORNEY Jeff Lichtman (MD) (Entered: 01/25/2002) |
| 01/25/2002 | 154 | REQUEST/LETTER to Southern District of Mississippi per MDL re: Corrected certified copy of Order Vacating Conditional Transfer Order from (CTO-7) which became effective on January 7, 2002 and to be transferred to Western District of Washington in Seattle re: MDL 1407(PPA). (MD) (Entered: 01/25/2002) |
| 01/25/2002 | 158 | MOTION by defendants' to strike class allegations and deny class certification, Oral Argument Requested (MD) (Entered: 01/28/2002) |
| 01/25/2002 | 159 | APPENDIX filed by defendant re motion to strike class allegations and deny class certification, Oral Argument Requested [158-1] (MD) (Entered: 01/28/2002) |
| 01/25/2002 | 160 | DECLARATION of D. Joseph Hurson re motion to strike class allegations and deny class certification, Oral Argument Requested [158-1] (MD) (Entered: 01/28/2002) |
| 01/25/2002 | | LODGED ORDER: re: motion to strike class allegations and deny class certification, Oral Argument Requested [158-1] (MD) (Entered: 01/28/2002) |
| 01/25/2002 | 161 | AFFIDAVIT OF SERVICE by defendant of motion to strike class allegations and deny class certification, Oral Argument Requested [158-1] (MD) (Entered: 01/28/2002) |
| 01/25/2002 | 162 | MEMORANDUM by defendants' in reply to pltfs' position regarding expert discovery (MD) (Entered: 01/28/2002) |
| 01/25/2002 | 163 | ATTORNEY APPEARANCE for defendant K & B Louisiana Corp by Jonathan Allan Klein (MD) (Entered: 01/29/2002) |
| 01/28/2002 | 167 | ATTORNEY APPEARANCE for defendant Bristol-Myers Squibb by Michael Tanenbaum (MD) (Entered: 01/31/2002) |
| 01/29/2002 | 164 | ORDER by Judge Barbara J. Rothstein RE: CASE MANAGEMENT ORDER NO. 1 addressed the following: Stay of Proceedings in Cases Transferred to |

| | | |
|---|---|---|
| | | MDL 1407; Status Conferences, Motions, Pleadings and Service; Statement of Issues; Fact Discovery of Defendant, Fact Discovery of Plaintiff/Defendant; Expert Discovery; Failure to Comply With Discovery Requests; Production of Documents From Prior Litigation; Class Actions Next Status Conference (Not Scheduled) (cc: counsel, Judge)(MD) Modified on 01/31/2002 (Entered: 01/30/2002) |
| 01/29/2002 | 165 | ORDER by Judge Barbara J. Rothstein RE: CASE MANAGEMENT ORDER NO. 2 ( PROTECTIVE ORDER REGARDING CONFIDENTIAL DOCUMENTS) (cc: counsel, Judge) (MD) (Entered: 01/30/2002) |
| 01/29/2002 | 166 | ORDER by Judge Barbara J. Rothstein RE: CASE MANAGEMENT ORDER NO. 3 (PRESERVATION OF DOCUMENTS) (cc: counsel, Judge) (MD) (Entered: 01/30/2002) |
| 01/31/2002 | 168 | ORDER by Judge Barbara J. Rothstein REGARDING CASE MANAGEMENT ORDER NO. 4 Status Conference/In-court hrg as to outstanding expert discovery schedule issues set for 2:30 pm 2/27/02 To be attended only by liaison and lead counsel unless the court specifically indicates otherwise. The court denies plaintiffs' "most favored nation" request that the court automatically adopt and incorporate the most protective state preservation orders into management of the MDL. The court hereby lifts the stay for the purposes of allowing the parties to submit, and the court to rule on, motions for the substitution of defendants. Defendants shall submit their Summary of Facts and Issues no later than 2/25/02. (cc: counsel, Judge) (VB) (Entered: 02/01/2002) |
| 01/31/2002 | 169 | ORDER by Judge Barbara J. Rothstein SCHEDULING ORDER GOVERNING DISCOVERY AND BRIEFING OF CLASS CERTIFICATION ISSUE IN ECONOMIC INJURY PUTATIVE CLASS ACTIONS. CLASS CERFITICATION DISCOVERY AND BRIEFING SCHEDULE. Class discovery (non-expert) Begins, Subject to Section II Herein Regarding Stipulations by Defendants ddl set for 12/20/01; Deadline to Join Additional Parties is 1/31/02 ; Last Day for Defendants to Provide Stipulations In Lieu of Class Certification Discovery Pursuant to Section II Hearin; Class Certification Disvovery (non-expert) Ends; Class Certification Discovery (non-expert) Ends 2/15/02; Plaintiffs to File Briefs and any Expert Reports in Support of Their motions for Class Certification 3/1/02; Defendants to File Motion for Judgment on the Pleadings Dismissing Plaintiffs' Claims for Injunctive Relief in the Form of Emergency Notice, and Brief in Support 3/1/02; Last day for Plaintiffs to Produce Experts Relating to Class Issues for Deposition as soon after service of each expert's report that defendants are ready to take deposition; Defendants to File Briefs and any Expert Reports in Opposition to Class Certification by 4/12/02 ; Plaintiffs to File Brief in Opposition to Defendants' Motion for Judgment on the Pleadings Dismissing Plaintiffs' Claims for Injunctive Relief in the Form of Emergency Notice by 4/12/02; Last Day for Defendants to Produce Experts Relating to Class Issues for Deposition as soon after service of each expert's report that plaintiffs are ready to take deposition; Plaintiffs to File Brief and Rebuttal Expert Reports, if any, on Class Certification Issues by 5/13/02 ; Defendants to File Reply Brief, if any, in Support of Motion for Judgment on the Pleadings Dismissing Plaintiffs' Claims for Injunctive Relief in the Form of Emergency Notice to be filed by 5/13/02; Hearing on Class Certification Motion and on Motion for Judgment on the Pleadings Regarding Plaintiffs' Claims for |

| | | |
|---|---|---|
| | | Injunctive Relief in the Form of Emergency Notice to Be Determined. LENGTH OF BRIEFS Plaintiff/Defendant Master Briefs regarding class certification not to exceed 50 pages and Plaintiffs briefs addressing individual defendant specific issues not to exceed 10 pages. Defendants in each of the remaining five actions shall submit a supplemental brief, not to exceed 20 pages. Plaintiff's reply brief in support of class certification shas not exceed 25 pages. The court grants plaintiffs' request that they be allowed to designate a new expert to address damages in the economic injury cases. The court finds that aside from the issues the parties have been able to agree to, discovery unique to the economic injury class actions shall no go forward until such time as the court rules on the motions for class certification. (cc: counsel, Judge) (VB) Modified on 02/01/2002 (Entered: 02/01/2002) |
| 02/01/2002 | 170 | PRAECIPE: by plaintiff re: attached is document entitled "Examination before trial of Sheila Buchbinder" re: expert discovery in MDL 1407 filed on 1/18/02 and to be placed behind Tab A. (MD) (Entered: 02/04/2002) |
| 02/04/2002 | 171 | REMARK Received and filed original record from Central Dist of California (Western Div) on 01/14/02 entitled Hall vs. Thompson Medical Co - 01-cv-9389 (WAW no. C01-2131). (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 172 | REMARK Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on 01/11/02 entitled Jamerson vs. Bayer Corp - 01-cv-977 (WAW No. C01-cv-2161). (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 173 | REMARK Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on 01/11/02 entitled Clark vs. Bayer Corp - 01-cv-941 (WAW No. C01-2157R) (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 174 | REMARK Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on 01/11/02 entitled Blanchard vs. Chattem Inc. - 01-cv-894 (WAW No. C01-2153R). (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 175 | REMARK Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on 01-cv-942 (WAW No. C01-2158R). (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 176 | REMARK Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on 01/11/02 entitled Thompson vs. Chattem Inc. - 01-cv-983 (WAW No. C01-2162R) (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 177 | REMARK Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on 01/11/02 entitled Antoine vs. Chattem Inc. - 01-cv-893 (WAW No. C01-2152R). (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 178 | REMARK Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on 01/11/02 entitled Harrison vs. Bayer Corp. - 01-cv-943 (WAW No. 01-cv-2159R) (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 179 | REMARK Received and filed original record from Eastern Dist of Louisiana (New Orleans) on 01/11/02 entitled Ford vs. American Home Products Corp. - 01-cv-3300 (WAW No. 01-cv-2142R). (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 180 | REMARK Received and filed Original record from Eastern Dist of Louisiana (New Orleans) on 01/11/02 entitled Lofton vs. American Home Products Corp. - |

| | | |
|---|---|---|
| | | 01-cv-3303 (WAW No. 01-cv-2143R). (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 181 | REMARK Received and filed original record from Southern Dist of Ohio (Dayton) on 01/12/02 entitled Grunwell vs. Bayer Corp. - 01-cv-452 (WAW No. 01-cv-2183R). (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 182 | REMARK Received and filed original record from Central Dist of California (Western Div) on 01/11/02 entitled Watson vs. Thompson Medical Co. - 01-cv-9394 (WAW No. 01-cv-2133R) (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 183 | REMARK Received and filed original record from Eastern Dist of Kentucky (Covington) on 01/12/02 entitled Strickley vs. Chattem Inc. - 01-cv-218 (WAW No. C01-cv-2138R) (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 184 | REMARK Received and filed original record from Eastern Dist of Louisiana (New Orleans) on 01/11/02 entitled Pollard vs. Bayer Corp. - 01-cv-3420 (WAW No. 01-cv-2146R) (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 185 | REMARK Received and filed original record from Southern Dist of Mississippi (Eastern) on 01/10/02 entitled Johnson vs. Chattem Inc. - 01-cv-340 (WAW No. C01-cv-2181R) (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 186 | REMARK Received and filed original record from Dist of Minnesota on 01/11/02 entitled Aldridge vs. Novartis Pharmacceuticals Corp. - 01-cv-1880 (WAW No. C01-cv-2094R) (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 187 | REMARK Received and filed original record from Central Dist of California (Western Div.) on 01/11/02 entitled Denson v. Bayer Corp. - 01-cv-9391 (WAW No. C01-cv-2132R). (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 188 | REMARK Received and filed original record from Central Dist of California (Western Div) on 01/14/02 entitled Kazebee vs. Thompson Medical Co. - 01-cv-9382 (WAW No. C01-cv-2129R) (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 189 | REMARK Received and filed original record from Central Dist of California (Western Div.) on 01/14/02 entitled Harris vs. Bayer Corp. - 01-cv-9388 (WAW No. C01-2130R) (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 190 | REMARK Received and filed original record from Eastern Dist of Louisiana (New Orleans) on 01/11/02 entitled Fife vs. American Home Products - 01-cv-3349 (WAW No. C01-cv-2144R) (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 191 | REMARK Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on 01/11/02 entitled Wooders vs. Bayer Corp. - 01-cv-949 (WAW No. C01-cv-2160R) (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 192 | REMARK (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 193 | REMARK (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 194 | REMARK Received and filed original record from Western Dist of Louisiana (Alexandria) on 1/11/02 entitled Jenkins vs. Bayer Corp. - 01-cv-2090 (WAW No. C0-cv-2095R). (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 195 | REMARK Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on 01/11/02 entitled Hammond vs. Chattem Inc. - 01-cv-895 |

| | | |
|---|---|---|
| | | (WAW No. 01-cv-2154R). (VB) (Entered: 02/04/2002) |
| 02/04/2002 | 196 | REMARK Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on 01/11/02 entitled Stam vs. Thompson Medical Co. - 01-cv-924 (WAW No. C01-cv-2155R). (VB) (Entered: 02/04/2002) |
| 02/04/2002 | | PROPOSED answer of deft Bayer Corp to pltf's amended class action complaint w/ jury demand (Motion to amend pending before the Court) (MD) (Entered: 02/06/2002) |
| 02/04/2002 | 197 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-8) received and filed on 2/4/02. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 02/06/2002) |
| 02/07/2002 | 199 | ATTORNEY APPEARANCE for defendant Twin Labatories by Joseph P Thomas, Denise M Smith (MD) (Entered: 02/11/2002) |
| 02/08/2002 | 198 | REQUEST/LETTERS to individual courts Per MDL Re: Conditional Transfer Order (CTO-8) which became effective on January 16, 2002 and to be transfered to Western District of Washington in Seatle Re: MDL 1407(PPA) (VB) (Entered: 02/08/2002) |
| 02/10/2002 | 232 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/10/02 entitled Webb vs. Bayer Corp - 01-cv-1159 (WAW No. C01-2056R). (VB) (Entered: 02/25/2002) |
| 02/11/2002 | 200 | ORDER by MDL Panel re: MDL 1407 (PPA)(CTO-9) received and filed on 2/11/02. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 02/14/2002) |
| 02/12/2002 | | PROPOSED answer by deft Bristol-Myers to pltfs' amended complaint (C01-308R) (motion to amend - pending before the Court) re: motion to amend complaints [74-1] (MD) (Entered: 02/13/2002) |
| 02/14/2002 | 201 | REQUEST/LETTERS to individual courts Per MDL Re: Conditional Transfer Order (CTO-9) which became effective on January 23, 2002 and to be transferred to Western District of Washington in Seattle Re: MDL 1407 (PPA) (VB) (Entered: 02/14/2002) |
| 02/14/2002 | 202 | MINUTE ORDER: by Judge Barbara J. Rothstein The court hereby strikes paragraph 4, page 5 of the January 29, 2002 Case Management Order No. 3, as inconsistent with the court's ruling in Case Management Order No. 4. (cc: counsel, Judge) (VB) (Entered: 02/15/2002) |
| 02/14/2002 | 215 | ATTORNEY APPEARANCE for defendant Albertson's Inc by Stephen F Dryden (VB) (Entered: 02/19/2002) |
| 02/15/2002 | 203 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/11/02 entitled Samuels vs. Bayer Corp - 01-cv-1488 (WAW No. 01-cv-2059R). (VB) (Entered: 02/15/2002) |

| | | |
|---|---|---|
| 02/15/2002 | 204 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport on 1/11/02 entitled Moore vs. Bayer Corp - 01-cv-1487 (WAW No. C01-2058R) (VB) (Entered: 02/15/2002) |
| 02/19/2002 | 225 | MINUTE ORDER: by Judge Barbara J. Rothstein Pursuant to Paragraph 1 of Case Management Order No. 4, manufacturer-defendants request permission to attend the status conference scheduled for @/27/02. The request by manufacturer-defendant to attend the status conference is hereby GRANTED. (cc: counsel, Judge) (VB) (Entered: 02/20/2002) |
| 02/21/2002 | 226 | ORDER by Judge Barbara J. Rothstein RE: LIMITED LIFTING OF STAY. THIS DOCUMENT RELATES TO: KERRIGAN, ET AL. V. WHITEHALL-ROBINS, ET AL., TRANSFEROR DOCKET NO. 01-CV-10325-DPW. Pursuant to the agreement of the parties in the above referenced MDL matter, the court hereby lifts the stay of this proceeding for the sole and limited purpose of permitting the prosecution of motions pertaining to a subpoena issued to the Food and Drug Administration before entry of the stay, pending in the United States District Court for the District of Columbia, Docket No. 1:01MS00402. (cc: counsel, Judge) (VB) (Entered: 02/21/2002) |
| 02/21/2002 | 227 | ORDER by MDL Panel re: MDL 1407 (PPA) Transfer Order received and filed on 2/21/02. The actions listed on the transfer order are hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 2/14/02, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 02/22/2002) |
| 02/22/2002 | 234 | NOTICE by plaintiffs of taking depo of Vincent Termini on 3/18/02 (VB) (Entered: 02/25/2002) |
| 02/22/2002 | | LODGED ORDER: Case Management Order No. 6 (Case-Specific Fact Discovery Procedures and Plan) (VB) Modified on 02/25/2002 (Entered: 02/25/2002) |
| 02/22/2002 | 237 | MEMORANDUM by plaintiff (VB) (Entered: 02/25/2002) |
| 02/22/2002 | 238 | MEMORANDUM by lead plaintiff counsel re: memorandum in support of plaintiffs' proposed and contested language for inclusion in CMO No. 6 and related fact sheet [0-0] (VB) (Entered: 02/25/2002) |
| 02/22/2002 | 239 | BRIEF filed by manufacturer defendant re: Issues in dispute in proposed case management order No. 6 [0-0] (VB) (Entered: 02/25/2002) |
| 02/22/2002 | 240 | OBJECTIONS by lead plaintiff counsel to subpoenas served upon Yale Study Investigators (VB) (Entered: 02/25/2002) |
| 02/25/2002 | 241 | STATEMENT by manufacturer-defendants re: Summary of Facts and Issues (VB) (Entered: 02/27/2002) |
| 02/25/2002 | 242 | BRIEF filed by manufacturer-defendants re: Notice to Third Parties (VB) (Entered: 02/27/2002) |
| 02/25/2002 | 243 | PRAECIPE: by Lead Plaintiff re: objection to Subpoenas Served Upon Yale Study Investigators [240-1] (VB) (Entered: 02/27/2002) |

| | | |
|---|---|---|
| 02/25/2002 | 244 | MINUTE ORDER: by Judge Barbara J. Rothstein Pursuant Pursuant to Paragraph 1 Case Management Order No. 4, plaintiffs' steering committee members request permission to attend the status conference schedule for 2/27/02. The request by plaintiffs' steering committee members to attend the status conference is hereby GRANTED. (cc: counsel, Judge) (VB) (Entered: 02/27/2002) |
| 02/27/2002 | 245 | REMARK: Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/8/02 entitled Calhoun vs. Bayer Corp - 01-cv-1632 (WAW No. C01-2068R). (VB) (Entered: 02/27/2002) |
| 02/27/2002 | 246 | REMARK: Receuved and filed original record from Western Dist of Louisiana (Shreveport) on 1/8/02 entitled Speed vs. Bayer Corp - 01-cv-1631 (WAW No. C01-2067R). (VB) (Entered: 02/27/2002) |
| 02/27/2002 | 247 | REMARK: Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/8/02 entitled Waters vs. Bayer Corp - 01-cv-1819 (WAW No. 01-cv-2054R). (VB) (Entered: 02/27/2002) |
| 02/27/2002 | 248 | REMARK: Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/8/02 entitled Walker vs. Bayer Corp - 01-cv-1818 (WAW no. 01-cv-2053R). (VB) (Entered: 02/27/2002) |
| 02/27/2002 | 249 | REMARK: Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/8/02 entitled Delaney vs. Bayer Corp - 01-cv-1813 (WAW No. C01-cv-2052R). (VB) (Entered: 02/27/2002) |
| 02/27/2002 | 250 | REMARK: Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/8/02 entitled Moore vs. Bayer Corp - 01-cv-1801 (WAW No. C01-cv-2051R). (VB) (Entered: 02/27/2002) |
| 02/27/2002 | 251 | REMARK: Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/8/02 entitled Bowman vs. Bayer Corp - 01-cv-1629 (WAW No. C01-2064R). (VB) (Entered: 02/27/2002) |
| 02/27/2002 | 252 | REMARK: Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/8/02 entitled Baker vs. K & B Louisiana Corp - 01-cv-1630 (WAW No. 2065R). (VB) (Entered: 02/27/2002) |
| 02/27/2002 | 253 | REMARK: Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/8/02 entitled Bolden vs. K & B Louisiana Corp - 01-cv-1634 (WAW No. C01-2070R). (VB) (Entered: 02/27/2002) |
| 02/27/2002 | 254 | REMARK: Received and filed original record from Central Dist of California (Western Div)on 1/7/02 entitled Slappery vs. Thompson Medical Co. Inc. - 01-cv-9809 (WAW No. 01-cv-2135R). (VB) (Entered: 02/27/2002) |
| 02/27/2002 | 258 | REMARK Received and filed original record from Western Dist of Louisiana (Monroe) on 1/14/02 entitled Henderson vs. Bayer Corp. - 01-cv-2395 (WAW No. C01-2165R). (VB) (Entered: 03/04/2002) |
| 02/27/2002 | 259 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) 01/11/02 entitled Harris vs. Bayer Corp - 01-cv-2220 (WAW No. C01-cv-2168R). (VB) (Entered: 03/04/2002) |

| | | |
|---|---|---|
| 02/27/2002 | 260 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 01/11/02 entitled Pratt vs. Bayer Corp - 01-cv-2233 (WAW No. C01-2170R). (VB) (Entered: 03/04/2002) |
| 02/27/2002 | 261 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 01/11/02 entitled McKinney vs. Bayer Corp - 01-cv-2219 (WAW No. C01-2167R). (VB) (Entered: 03/04/2002) |
| 02/27/2002 | 262 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 01/11/02 entited Robinson vs. Bayer Corp - 01-cv-2217 (WAW No. C01-2166R). (VB) (Entered: 03/04/2002) |
| 02/28/2002 | 255 | REMARK Received and filed original record from Western Div of Louisiana (Shreveport) on 1/8/02 entitled Williams vs. Bayer Corp - 01-cv-1633 (WAW No. C01-2069R). (VB) (Entered: 02/28/2002) |
| 02/28/2002 | 256 | ORDER by Judge Barbara J. Rothstein On Disputed Issues RE: Case Management Order NO. 6 And Plaintiffs' Fact Sheet In-court hrg set for status conference 9:30 3/26/02 (cc: counsel, Judge, Liz) (VB) (Entered: 02/28/2002) |
| 02/28/2002 | 257 | ORDER by Judge Barbara J. Rothstein RE: Extending Time For Andrx To Comply With Case Management Order No. 1 Discovery Requests (cc: counsel, Judge) (VB) (Entered: 02/28/2002) |
| 02/28/2002 | 264 | RESPONSE/OPPOSITION by plaintiff Charlotte L Fife to Defendants'motion to strike class allegations and deny class certification, Oral Argument Requested [158-1] (VB) (Entered: 03/04/2002) |
| 02/28/2002 | 289 | RESPONSE/OPPOSITION by plaintiffs' to defendants' motion to strike class allegations and deny class certification, Oral Argument Requested [158-1] (VB) (Entered: 03/12/2002) |
| 03/01/2002 | 263 | ATTORNEY APPEARANCE for defendant Ethex Corporation by J Christopher Jorgensen (VB) (Entered: 03/04/2002) |
| 03/01/2002 | 265 | MOTION by Plaintiffs' Lead Counsel's for order for entry of case management order No. 7 (Re: Confidentiality of Documents Produced by Clinical Investigators) (VB) (Entered: 03/04/2002) |
| 03/01/2002 | | LODGED ORDER: re: motion for order for entry of case management order No. 7 (Re: Confidentiality of Documents Produced by Clinical Investigators) [265-1] (VB) (Entered: 03/04/2002) |
| 03/01/2002 | 266 | NOTICE by plaintiffs' of taking depo of Margaret Flory on 04/03/02 at 9:00 am (VB) (Entered: 03/04/2002) |
| 03/01/2002 | 267 | AMENDED NOTICE by Plaintiffs'of Deposition of Vincent Termini on 03/18/02 at 9:00 am (VB) (Entered: 03/04/2002) |
| 03/01/2002 | 268 | MOTION and MEMORANDUM by plaintiffs' Jane M McCormmach/Douglas Bowen, plaintiff Deborah G Kamla, plaintiff Collette Dietschi/Kristen Wurz, plaintiff Linda Knight/Loretta Anderson, plaintiff Nancy E French, plaintiff Amanda Turner for order for injunctive relief in the form of emergency notice (VB) (Entered: 03/04/2002) |

| | | |
|---|---|---|
| 03/01/2002 | 269 | DECLARATION of Murray T.S. Lewis re motion for order for injunctive relief in the form of emergency notice [268-1] (VB) (Entered: 03/04/2002) |
| 03/01/2002 | | LODGED ORDER: re: motion for order for injunctive relief in the form of emergency notice [268-1] (VB) (Entered: 03/04/2002) |
| 03/01/2002 | 270 | MOTION and MEMORANDUM by plaintiffs' Jane M McCormmach/Douglas Bowen, plaintiff Deborah G Kamla, plaintiff Collette Dietschi/Kristen Wurz, plaintiff Linda Knight/Loretta Anderson, plaintiff Nancy E French, plaintiff Amanda Turner to certify class action pursuant to rule 23(b)(3) for economic injury claims (VB) (Entered: 03/04/2002) |
| 03/01/2002 | 271 | DECLARATION of Murray T.S. Lewis re motion to certify class action pursuant to rule 23(b)(3) for economic injury claims [270-1] (VB) (Entered: 03/04/2002) |
| 03/01/2002 | 272 | EXHIBIT No. 3 (UNDER SEAL) re: declaration [271-1] (VB) (Entered: 03/05/2002) |
| 03/01/2002 | | LODGED ORDER: re: motion to certify class action pursuant to rule 23(b)(3) for economic injury claims [270-1] (VB) (Entered: 03/05/2002) |
| 03/01/2002 | 273 | APPENDIX Compendium of Non-Reported Cases and Other Authorities or Citations Referred to and filed by plaintiff re motion to certify class action pursuant to rule 23(b)(3) for economic injury claims [270-1], re motion for order for injunctive relief in the form of emergency notice [268-1] (VB) (Entered: 03/05/2002) |
| 03/01/2002 | 274 | DECLARATION of Professor Douglas L. MacLachlan re motion to certify class action pursuant to rule 23(b)(3) for economic injury claims [270-1] (VB) (Entered: 03/05/2002) |
| 03/01/2002 | 275 | AFFIDAVIT OF SERVICE by plaintiff of motion for order for entry of case management order No. 7 (Re: Confidentiality of Documents Produced by Clinical Investigators) [265-1] et al (VB) (Entered: 03/05/2002) |
| 03/01/2002 | 276 | MOTION by Co-Liaison Counsel for the PPA Manufacturer-Defendants' for judgment on pleadings regarding plaintiffs' claims for injunctive relief in economic class action cases This document relates to the following: Bowen v. Schering-Plough Corp case no. C01-303R, Kamla vs. Glaxosmithkline Corp case no C01-304R, Wurz v. American Home Prod case no. C01-306R, Anderson v. Bayer Corp case no. C01-307R, French v. Bristol-Myers Squibb Co case no C01-308R & Turner v. Novartis Corp case no C01-309R. (VB) (Entered: 03/05/2002) |
| 03/01/2002 | | LODGED ORDER: re: motion for judgment on pleadings regarding plaintiffs' claims for injunctive relief in economic class action cases [276-1] (VB) (Entered: 03/05/2002) |
| 03/01/2002 | 277 | AFFIDAVIT OF SERVICE by defendant of motion for judgment on pleadings regarding plaintiffs' claims for injunctive relief in economic class action cases [276-1] (VB) (Entered: 03/05/2002) |
| 03/01/2002 | 290 | MOTION by defendant Wal-Mart Stores Inc To withdraw cross-claim without prejudice against Bayer Corp, Bayer AG, Bayer Pharmaceutical Div, Bristol Myers Squibb, The Kroger Co., and various fictitious defendants at this time |

| | | |
|---|---|---|
| | | (VB) (Entered: 03/12/2002) |
| 03/01/2002 | | LODGED ORDER: re: motion for order for entry of case management order No. 7 (Re: Confidentiality of Documents Produced by Clinical Investigators) [265-1] (VB) (Entered: 03/14/2002) |
| 03/01/2002 | 469 | MOTION AND MEMORANDUM by plaintiffs' for injunctive relief in the form of emergency notice This document relates to: Douglas Bowen v. Schering-Plough Corp., No. C01-303r; Deborah G. Kamla v. Glaxosmithkline Corp., No C01-304R; Kristen Wurz v. American Home Prod., C01-306R; Loretta Anderson v. Bayer Corp., C01-307R; Nancy E. French v. Bristol-Myers Squibb No. C01-308R; Amanda Turner v. Novartis Corp., No C01-309R. (VB) (Entered: 04/24/2002) |
| 03/01/2002 | 470 | DECLARATION of Murray T.S. Lewis by plaintiff re motion for injunctive relief in the form of emergency notice [469-1] (VB) (Entered: 04/24/2002) |
| 03/01/2002 | | LODGED ORDER: re: motion for injunctive relief in the form of emergency notice [469-1] (VB) (Entered: 04/24/2002) |
| 03/04/2002 | 284 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-10) received and filed on 3/4/02. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 03/07/2002) |
| 03/05/2002 | | ENT- Orders Denying Remand were signed by Judge Barbara J. Rothstein the week of February 25th, 2002 on the following individual cases: C01-2010; C01-2011; C01-2012; C01-2013; C01-2014; C01-2015; C01-2016; C01-2017; C01-2018; C01-2019; C01-2020; C01-2021; C01-2022; C01-2023; C01-2051; C01-2052; C01-2053; C01-2054; C01-2064; C01-2065; C01-2067; C01-2068; C01-2070. If you wish to view orders, refer to individual cases (VB) (Entered: 03/05/2002) |
| 03/05/2002 | 296 | TRANSCRIPT FILED CR: Joseph F. Roth Status conference held February 27, 2002 before Judge Rothstein (VB) (Entered: 03/12/2002) |
| 03/06/2002 | 278 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/11/02 entitled Wiley vs. Bayer Corp - 01-cv-1660 (WAW No. C01-2071R). (VB) (Entered: 03/06/2002) |
| 03/06/2002 | 279 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/11/02 entitled Beach vs. Smithkline Beecham Corp - 01-cv-2099 (WAW No. C01-2101R). (VB) (Entered: 03/06/2002) |
| 03/06/2002 | 280 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/11/02 entitled Allegretto vs. Glaxosmithkline - 01-cv-2224 (WAW No. C01-2169R). (VB) (Entered: 03/06/2002) |
| 03/06/2002 | 281 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/10/02 entitled Turner vs. Bayer Corp - 01-cv-1739 (WAW No. C01-2043R). (VB) (Entered: 03/06/2002) |
| 03/06/2002 | 282 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport on 1/11/02 entitled Thompson vs. Bayer Corp - 01-cv-1698 (WAW |

| | | |
|---|---|---|
| | | No. C01-2076R). (VB) (Entered: 03/06/2002) |
| 03/06/2002 | 283 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on 1/11/02 entitled James vs. Bayer Corp - 01-cv-1696 (WAW No. C01-2074R). (VB) (Entered: 03/06/2002) |
| 03/06/2002 | 285 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-10) which became effective on February 11, 2002 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB) (Entered: 03/11/2002) |
| 03/08/2002 | 286 | DECLARATION of Jane Thompson Davis by defendant Amer Home Products re motion for order for entry of case management order No. 7 (Re: Confidentiality of Documents Produced by Clinical Investigators) [265-1] (VB) (Entered: 03/11/2002) |
| 03/08/2002 | 287 | RESPONSE/OPPOSITION by defendants' to plaintiffs' motion for order for entry of case management order No. 7 (Re: Confidentiality of Documents Produced by Clinical Investigators) [265-1] (VB) (Entered: 03/11/2002) |
| 03/08/2002 | 429 | DECLARATION of Manvin S Mayell by defendant Novartis Consumer re: order lodged Re: Case Management Order No.7 (Re: Confidentiality of Documents Produced by Clinical Investigators) [0-0] (VB) (Entered: 04/15/2002) |
| 03/11/2002 | | LODGED ORDER: CASE MANAGEMENT ORDER NO. 6 (Case Specific Fact Discovery Procedures and Plan) with plaintiff's fact sheet (VB) (Entered: 03/12/2002) |
| 03/11/2002 | 291 | AFFIDAVIT OF SERVICE by defendant of lodged case management order no. 6 [0-0] (VB) (Entered: 03/12/2002) |
| 03/11/2002 | | ENT- Regarding civil case no. C01-2165R entitled Henderson vs. Bayer Corp: Order Re: Limited Lifting of Stay and Granting Motion to Amend signed by Judge Barbara Jacobs Rothstein Refer to individual case to view order (VB) (Entered: 03/12/2002) |
| 03/11/2002 | | ENT- Regarding civil case no. C01-303R entitled Bowen vs. Schering-Plough Corp; Order Granting Joint Motion For Extension of Time to Join New Parties signed by Judge Barbara Jacob Rothstein. Refer to individual case to view order (VB) (Entered: 03/12/2002) |
| 03/11/2002 | 301 | MEMORANDUM by Manufacturer-Defendants'in support of their proposed schedule for expert discovery (o) (VB) (Entered: 03/13/2002) |
| 03/11/2002 | 414 | AMENDED ATTORNEY APPEARANCE for defendant Andrx Pharmaceutical, defendant Andrx Corporation by Steven V. Lundgren (VB) (Entered: 04/10/2002) |
| 03/11/2002 | 645 | NOTICE by defendant Thompson Medical CO: Withdrew from doing business in the State of Florida on 11/21/01. (withdrawal of company revokes designation of registered agent). (VB) (Entered: 06/20/2002) |
| 03/12/2002 | 288 | REMARK Received and filed original record from Eastern Dist of Kentucky (Covington) on January 14, 2002 entitled Carter vs. Bayer Corporation - 01-cv-199 (WAW No. C01-2137R). (VB) (Entered: 03/12/2002) |

| | | |
|---|---|---|
| 03/12/2002 | 292 | REMARK Received and filed original record from Western Dist of Louisiana (Monroe) on January 14, 2002 entitled Quarrels vs. Bayer Corp - 01-cv-2195 (WAW No. C01-2164R). (VB) Modified on 03/12/2002 (Entered: 03/12/2002) |
| 03/12/2002 | 293 | REMARK Received and filed original record from Western Dist of Louisiana (Lafayette) on January 14, 2002 entitled Romero vs. Bayer Corp - 01-cv-2196 (WAW No. C01-2172R) (VB) (Entered: 03/12/2002) |
| 03/12/2002 | 294 | REMARK Received and filed original record from Western Dist of Louisiana (Lafayette) on January 14, 2002 entitled Pitre vs. Bayer Corp - 01-cv-2284 (WAW No. C01-2174R) (VB) (Entered: 03/12/2002) |
| 03/12/2002 | 295 | REMARK Received and filed original record from Western Dist of Louisiana (Lafayette) on January 14, 2002 entitled Minor vs. Bayer Corp - 01-cv-2282 (WAW No. C01-2173R) (VB) (Entered: 03/12/2002) |
| 03/12/2002 | 297 | REMARK Received and filed original record from Western Dist of Louisiana (Monroe) on January 15, 2002 entitled Toombs vs. Bayer Corp - 01-cv-2280 (WAW No. C02-32R). (VB) (Entered: 03/12/2002) |
| 03/12/2002 | 298 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on January 11, 2002 entitled Williams vs. Glaxosmithkline PLC - 01-cv-1981 (WAW No. C01-2100R). (VB) (Entered: 03/12/2002) |
| 03/12/2002 | 299 | REMARK Received and filed original record from Western Dist of Louisiana (Shreveport) on January 11, 2002 entitled Evans vs. Bayer Corp - 01-cv-1486 (WAW No. C01-2057R). (VB) (Entered: 03/12/2002) |
| 03/12/2002 | 303 | Plaintiffs' Memorandum In Reply to Defendants' Brief in Opposition to Plaintiffs' Motion For Entry of CMO 7 re: [265-1] (VB) (Entered: 03/15/2002) |
| 03/12/2002 | 304 | AFFIDAVIT OF SERVICE by plaintiff of reply [303-1] (VB) (Entered: 03/15/2002) |
| 03/13/2002 | 300 | MINUTES: BJR; Dep Clerk: Liz Tyree; CR: Joe Roth. Status Conference held on 2/27/02. The court's ruling on the issues discussed at that status conference are reflected in the Order on Disputed Issues Re: Case Management Order No. 6 and Plaintiffs' Fact Sheet, entered on February 28, 2002. (VB) (Entered: 03/13/2002) |
| 03/13/2002 | 305 | AFFIDAVIT OF SERVICE by plaintiff of order lodged [0-0] (VB) (Entered: 03/15/2002) |
| 03/13/2002 | 306 | NOTICE by plaintiff of taking deposition of Timothy Dring on April 18-19, 2002 (VB) (Entered: 03/15/2002) |
| 03/13/2002 | 307 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [306-1] (VB) (Entered: 03/15/2002) |
| 03/14/2002 | 302 | ORDER by Judge Barbara J. Rothstein GRANTING Plaintiffs' motion to amend complaints relating to: McCormmach, et al. v. Schering Plough Corp., No. C01-303R; Rasmussen, et al. v. Glaxosmithkline Corp., et al., No. C01-304R; Dietschi, et al. v. American Home Products Corp., No. C01-306R; Knight, et al. v. Bayer Corp., C01-307R; French, et al. v. Bristol-Myers Squibb Co., No. C01-308R; Chrichton, et al. v. Novartis Corp., et al., No. C01-309R. (74-1) (c to cnsl, BJR) (VB) (Entered: 03/14/2002) |

| | | |
|---|---|---|
| 03/14/2002 | 308 | MEMORANDUM by plaintiff in support of proposed expert discovery schedule [301-1] (VB) (Entered: 03/15/2002) |
| 03/14/2002 | 309 | AFFIDAVIT OF SERVICE by plaintiff of memorandum [308-1] (VB) (Entered: 03/15/2002) |
| 03/14/2002 | 317 | AMENDED CLASS ACTION COMPLAINT (relates to C01-303R) by plaintiff Nancy E French, plaintiff Terry Asbert; jury demand (VB) (Entered: 03/19/2002) |
| 03/14/2002 | 318 | AMENDED CLASS ACTION COMPLAINT (relates to C01-307R) [317-1] by plaintiff; jury demand; terminating Claudia Stasinos, Linda Knight; adding Loretta Anderson (VB) (Entered: 03/19/2002) |
| 03/14/2002 | 319 | AMENDED CLASS ACTION COMPLAINT (relates to C01-304R) by plaintiff Deborah G. Kamla; jury demand; terminating Sandy B Rasmussen (VB) (Entered: 03/19/2002) |
| 03/14/2002 | 320 | AMENDED CLASS ACTION COMPLAINT (relates to C01-306L) by plaintiff; jury demand; terminating Karen Lund, Mary S Ragen, Collette Dietschi; adding Kristen Wurz, Deborah Barnes (VB) (Entered: 03/19/2002) |
| 03/14/2002 | 321 | AMENDED CLASS ACTION COMPLAINT (relates to C01-303R) by plaintiff; jury demand; terminating Jane M McCormmach, Julie Hudson; adding Douglas Bowen (VB) (Entered: 03/19/2002) |
| 03/14/2002 | 322 | AMENDED CLASS ACTION COMPLAINT (relates to C01-309R) by plaintiff; jury demand; terminating Denise Hansel, Linda J Crichton; adding Traci McKee (VB) (Entered: 03/19/2002) |
| 03/15/2002 | 323 | PRAECIPE: by plaintiff re: Attachment A to memorandum in support of proposed expert discovery schedule. [308-1] (VB) (Entered: 03/19/2002) |
| 03/15/2002 | 326 | DEFENDANTS' REPLY BRIEF In Further Support of Motion to Strike Class Allegations and Deny Class Certification: Oral Argument Requested. This document relates to Toombs v. Bayer Corp ; Fife v. American Home Prod.; Ricks v. American Home Prod.; Harvard v. SmithKline Beecham Inc. [158-1] (VB) (Entered: 03/19/2002) |
| 03/15/2002 | 723 | SUBSTITUTION OF COUNSEL on behalf of Dolgencorp Inc terminating attorney Neil A Morris for Dolgencorp Inc, attorney Henry Brent Brennenstuhl for Dolgencorp Inc, attorney Julie L Kitze for Dolgencorp Inc (VB) (Entered: 07/16/2002) |
| 03/16/2002 | 327 | ORDER By MDL Panel dated March 12, 2002 In re: MDL 1407 Vacating Conditional Transfer Order and Vacating the March 21, 2002 Hearing Session as to Modesta St. Amant v. Bayer Corp E.D. Louisiana, C:A. No 2:01-3421 conditional transfer order designated as CTO-6 filed on 11/30/01 is vacated insofar as it relates to this action. Order Vacating Conditional Transfer Order and Vacating the March 21, 2002 Hearing Session re: Andres Bardales v. Whitehall-Robins Healthcare., E.D. Louisiana 2:01-3487. Conditional transfer order designated as CTO-7 filed 12/12/01 is vacated insofar as it relates to this action. (VB) (Entered: 03/19/2002) |
| 03/18/2002 | 310 | REMARK Received and filed original record from Western Dist of Tennessee (Memphis) on January 15, 2002 entitled Collins v. American Home Prod - |

| | | |
|---|---|---|
| | | 01-cv-2891 (WAW No. C01-2222R). (VB) (Entered: 03/18/2002) |
| 03/18/2002 | 311 | REMARK Received and filed original record from Western Dist of Tennessee (Memphis) on January 15, 2002 entitled Bradford vs. American Home Prod. - 01-cv-2892 (WAW No. C01-2223R). (VB) (Entered: 03/18/2002) |
| 03/18/2002 | 312 | REMARK Received and filed original record from District of Oregon (Portland) on Jan;uary 16, 2002 entitled Alvis vs. Smithkline Beecham Corp. - 01-01583 (WAW No. C01-2186R). (VB) (Entered: 03/18/2002) |
| 03/18/2002 | 313 | REMARK Received and filed original record from Western Dist of Tennessee (Memphis) on January 23, 2002 entitled Scott vs. Smithkline Beecham Corp. - 01-cv-2890 (WAW No. C01-2221R). (VB) (Entered: 03/18/2002) |
| 03/18/2002 | 314 | REMARK Received and filed original record from District of Minnesota on January 14, 2002 entitled Tomblin vs. American Home Prod. - 01-cv-2024 (WAW No. 2176R). (VB) (Entered: 03/18/2002) |
| 03/18/2002 | 315 | REMARK Received and filed original record from Northern Dist of Ohio (Cleveland) on January 14, 2002 entitled Kopecky vs. American Home Prod Corp. - 01-2526 (WAW No. C02-0038R). (VB) (Entered: 03/18/2002) |
| 03/18/2002 | 316 | REMARK Received and filed original record from Northern Dist of Ohio (Toledo) on January 14, 2002 entitled Allison vs. Chattem Inc. - 01-cv-7567 (WAW No. C02-0039R). (VB) (Entered: 03/18/2002) |
| 03/18/2002 | 324 | CASE MANAGEMENT ORDER NO.6 (CASE SPECFIC FACT DISCOVERY PROCEDURES AND PLAN) by Judge Barbara J. Rothstein Case Specific discovery for cases transferred and docketed in this Court as of February 12, 2002 shall be completed no later than February 28, 2003; and case specific discovery for cases transferred and docketed in this Court after February 28, 2002 shall be completed no later than twelve (12) months after the date of docketing in this Court (cc: counsel, Judge) (VB) (Entered: 03/19/2002) |
| 03/18/2002 | 325 | MINUTE ORDER: by Judge Barbara J. Rothstein March status conference stricken 9:30 3/26/02; No pending items on agenda (cc: counsel, Judge, Liz) (VB) (Entered: 03/19/2002) |
| 03/19/2002 | 337 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-9) received and filed on 3/19/02. The action listed on the attached order is hereby transferred under 28 U.S.C 1407 to the Western District of Washington for reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. Judge) (VB) (Entered: 03/21/2002) |
| 03/20/2002 | 328 | REMARK Received and filed original record from Western Dist of Tennessee (Memphis) on January 15, 2002 entitled Jackson v. Sidmark - 01-cv-2894 (WAW No. C01-2225R). of Tennessee (Memphis) on January 15, 2002 entitled (VB) (Entered: 03/20/2002) |
| 03/20/2002 | 329 | REMARK Received and filed original record from Middle Dist of Tennessee (Nashville) on January 14, 2002 entitled Alexander v. Sidmark Laboratories - 01-cv-1461 (WAW No. C01-2226R). (VB) (Entered: 03/20/2002) |
| 03/20/2002 | 330 | REMARK Received and filed original record from Western Dist of Louisiana (Lafayette) on January 15, 2002 entitled Bartram v. Bayer Corp. - 01-cv-2439 |

| | | |
|---|---|---|
| | | (WAW No. C02-0034R). (VB) (Entered: 03/20/2002) |
| 03/20/2002 | 331 | REMARK Received and filed original record from Western Dist of Louisiana (Monroe) on January 15, 2002 entitled Weaver v. CCA Industries Inc. - 01-cv-2096 (WAW No. C02-0031R). (VB) (Entered: 03/20/2002) |
| 03/20/2002 | 332 | REMARK Received and filed original record from Dist of Minnesota on January 15, 2002 entitled Coon v. Glaxosmithkline PLC - 01-cv-2058 (WAW No. C01-2177R). (VB) (Entered: 03/20/2002) |
| 03/20/2002 | 333 | REMARK Received and filed original record from Western Dist of Tennessee (Memphis) on January 15, 2002 entitled Kosters v. Bayer Corp. - 01-cv-2893 (WAW No. C01-2224R). (VB) (Entered: 03/20/2002) |
| 03/20/2002 | 334 | REMARK Received and filed original record from Western Dist of Louisiana (Alexandria) on January 15, 2002 entitled Finnester v. Whitehall-Robins Healthcare - 01-cv-2073 (WAW No. C02-0030R) (VB) (Entered: 03/20/2002) |
| 03/20/2002 | 335 | REMARK Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on January 16, 2002 entitled Beattie v. Novartis Consumer Health Inc. - 01-cv-1025 (WAW No. C02-0029R). (VB) (Entered: 03/20/2002) |
| 03/20/2002 | 336 | MINUTE ORDER: by Judge Barbara J. Rothstein The court held a telephone conference on March 14, 2002 in order to resolve an issue relating to the cross-noticing of a deposition scheduled for March 18, 2002. The court confirmed that the deposition for March 18, 2002 would proceed pursuant to the requirements of CMO No. 1 (cc: counsel, Judge) (VB) (Entered: 03/21/2002) |
| 03/21/2002 | | ENT- No document number 338 (VB) (Entered: 03/28/2002) |
| 03/21/2002 | | LODGED ORDER: Joint Stipulation and Order Regarding Briefing Schedule for Plaintiffs' Motion and Memorandum for Injunctive Relief in the Form of Emergency Notice and Defendants' Motion for Judgment on the Pleadings Regarding Plaintiffs' Claims for Injunctive Relief in Economic Class Action Cases (VB) (Entered: 03/28/2002) |
| 03/21/2002 | 349 | AFFIDAVIT OF SERVICE by plaintiff of order lodged [0-0] (VB) (Entered: 03/28/2002) |
| 03/22/2002 | 339 | REQUEST/LETTER to individual courts per MDL re: Conditional Transfer Order (CTO-9) which became effective on March 14, 2002 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA) (VB) (Entered: 03/22/2002) |
| 03/22/2002 | 340 | ORDER RE: EXPERT DISCOVERY SCHEDULE by Judge Barbara J. Rothstein Plaintiffs' Rule 26 disclosures on or before 10/01/02; Defendants' Rule 26 disclosures on or before 1/03/03; Depositions of Plaintiffs' experts complete by 12/02/02; Depositions of Defendants' experts complete by by 3/3/03 ; Defendants' Daubert and other motions filed by 2/03/03; Plaintiffs' Daubert and other motions filed by 4/30/03; Oppositions to Defendants' motions filed by 3/05/03; Oppositions to Plaintiffs' motions filed by 5/30/03; Reply briefs to Defendants' motions filed by 3/20/03; Reply briefs to Plaintiffs' motions filed by 6/16/03; Daubert hearings to be scheduled after 6/16/03; The parties are hereby ORDERED to abide by the above expert discovery schedule. (cc: counsel, Judge) (VB) (Entered: 03/22/2002) |

| | | |
|---|---|---|
| 03/22/2002 | 362 | AFFIDAVIT OF SERVICE of case management order no. 6 [324-1] (VB) (Entered: 04/01/2002) |
| 03/26/2002 | 341 | ORDER by Judge Barbara J. Rothstein The court hereby orders the transfer of Tedesco v. Thompson Medical Co, cause no. 01-cv-1570, filed in the U.S. District Court, Western District of Washington at Seattle to MDL 1407. (cc: counsel, Judge, MDL Panel) (VB) (Entered: 03/26/2002) |
| 03/26/2002 | 342 | ORDER by Judge Barbara J. Rothstein The court hereby orders the transfer of Stroud v. American Home Products Corp., cause no. 02-cv-5081, along with the file associated with that case, from the U.S. District Court, Western District of Washington at Tacoma, to MDL No. 1407 in Seattle. (cc: counsel, Judge, MDL Panel) (VB) (Entered: 03/26/2002) |
| 03/26/2002 | 343 | REMARK: Received and filed original record from Eastern District of Louisiana (New Orleans) on 2/22/02 entitled Burbel vs. Smithkline Beecham Corp - 01-cv-3355 (WAW No. C02-258R) (MD) (Entered: 03/26/2002) |
| 03/26/2002 | 344 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on 2/22/02 entitled Stewart vs. Bayer Corp - 01-cv-3306J l (WAW No. C02-257R). (MD) (Entered: 03/26/2002) |
| 03/26/2002 | 345 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on 2/22/02 entitled Johnson vs. Bayer - 01-cv-3304 (WAW no. C02-256R). (MD) (Entered: 03/26/2002) |
| 03/26/2002 | 346 | REMARK: Received and filed original record from Eastern District of Louisiana (New Orleans) on 2/22/02 entitled Matherne vs. Bayer - 01-cv-3302 (WAW no. C02-255R) (MD) (Entered: 03/26/2002) |
| 03/26/2002 | 347 | REMARK: Received and filed original record from Eastern District of Louisiana (New Orleans) on 2/22/02 entitled Taylor vs. Bayer - 01-cv-3299 (WAW No. C02-253R). (MD) (Entered: 03/26/2002) |
| 03/26/2002 | 348 | REMARK: Received and filed original record from Eastern District of Louisiana (New Orleans) on 2/22/02 entitled Raziano vs. Bayer - 01-cv-3301 (WAW no. C02-254R) (MD) (Entered: 03/26/2002) |
| 03/26/2002 | 413 | ATTORNEY APPEARANCE for defendant Alpharma Inc by William H Robinson Jr (VB) (Entered: 04/10/2002) |
| 03/26/2002 | 420 | ATTORNEY APPEARANCE for defendant Sidmark Lab by Rodney L Umberger Jr (VB) (Entered: 04/11/2002) |
| 03/27/2002 | 360 | ORDER by Judge Barbara J. Rothstein Re: Voluntary Dismissal of Claims Against Bayer AG. This document relates to Hill v. Bayer Corp C02-343 and Beeler v. Bayer Corp C02-344. Pursuant to the agreement of the parties in the above referenced MDL matters, the court hereby lifts the stay of this proceeding for the sole and limited purpose of considering the voluntary dismissal of claims against Defendants Bayer AG. The court hereby DISMISSES the claims brought against Bayer AG in these matters. (cc: counsel, Judge) (VB) (Entered: 04/01/2002) |
| 03/27/2002 | 363 | FIRST REQUEST by Plaintiffs' Lead Counsel's for Admissions to MDL Defendant, Bayer Corporation (VB) (Entered: 04/01/2002) |

| | | |
|---|---|---|
| 03/27/2002 | 364 | FIRST REQUEST by Plaintiffs' Lead Counsel's for Admissions to MDL Defendant, Novartis Consumer Health, Inc. (VB) (Entered: 04/01/2002) |
| 03/27/2002 | 365 | AFFIDAVIT OF SERVICE by plaintiff of request [363-1] (VB) (Entered: 04/01/2002) |
| 03/27/2002 | 366 | FIRST REQUEST by Plaintiffs' Lead Counsel's for Admissions to MDL Defendant, WYETH f/k/a American Home Products Corp. (VB) (Entered: 04/01/2002) |
| 03/27/2002 | 367 | FIRST REQUEST by Plaintiffs' for Admissions to MDL Defendant, Consumer Health Care Products Association (VB) (Entered: 04/01/2002) |
| 03/27/2002 | 368 | SECOND REQUEST by Plaintiffs' Lead Counsel's for Admissions to MDL Defendant, Novartis Consumer Health, Inc. (VB) (Entered: 04/01/2002) |
| 03/27/2002 | 369 | AMENDED NOTICE by plaintiff of taking depo of Timothy Dring on 4/18-19/02 has changed to a meeting room in the Princeton Courtyard by Marriott, US Rte 1 at Mapleton Rd, Princeton NJ 08540 commencing at 9:00 am. (VB) (Entered: 04/01/2002) |
| 03/28/2002 | 350 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on 2/22/02 entitled Johnson vs. Novartis Consumer Health Inc - 01-cv-3614 (WAW No. C02-264R) (MD) (Entered: 03/28/2002) |
| 03/28/2002 | 351 | REMARK: Received and filed original record from Eastern District of Louisiana (New Orleans) on 2/22/02 entitled Robertson vs. Bayer - 01-cv-3700 (WAW case no. C02-265R). (MD) (Entered: 03/28/2002) |
| 03/28/2002 | 352 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on 2/22/02 entitled Murphy vs. Bayer Corp - 01-cv-3506 (WAW no. C02-260R). (MD) (Entered: 03/28/2002) |
| 03/28/2002 | 353 | REMARK: Received and filed original record from Western Dist of Louisiana (New Orleans) on 2/22/02 entitled Fuselier vs. Glaxo Smith Kline - 01-cv-3538 (WAW case no. C02-261R). (MD) (Entered: 03/28/2002) |
| 03/28/2002 | 354 | REMARK: Received and filed original record from Eastern District of Louisiana (New Orleans) on 2/22/02 entitled Roundtree vs. Bayer Corp - 01-cv-3549 (WAW no. C02-262R) (MD) (Entered: 03/28/2002) |
| 03/28/2002 | 355 | REMARK: Received and filed original record from Eastern District of Louisiana (New Orleans) on 2/22/02 entitled Smith vs. Bayer Corp - 01-cv-3579 (WAW no. C02-263R). (MD) (Entered: 03/28/2002) |
| 03/28/2002 | 356 | REMARK: Received and filed original record from District of Colorado on 2/25/02 entitled- Fisher vs. Sidmak Laboratories Inc - 01-D-226 (WAW case no. C02-249R). (MD) (Entered: 03/28/2002) |
| 03/28/2002 | 357 | REMARK: Received and filed original record from Western District of Arkansas (Fort Smith Division) on 2/25/02 entitled McBride vs. Bayer Corp -01-cv-2310 (WAW No. C02-329R) (MD) (Entered: 03/28/2002) |
| 03/28/2002 | 358 | REMARK: Received and filed original record from Northern Dist of Alabama on 2/25/02 entitled Darling vs. American Home Products - 01-RRA-3984 (WAW no. C02-327R) (MD) (Entered: 03/28/2002) |

| | | |
|---|---|---|
| 03/28/2002 | 359 | REMARK: Received and filed original record from Northern District of Mississippi on 2/22/02 entitled Sellers vs. Bayer - 01-cv-258 (WAW case no. C03=2-360R) (MD) (Entered: 03/28/2002) |
| 03/29/2002 | 361 | STIPULATION and ORDER by Judge Barbara J. Rothstein : GRANTING motion for order for injunctive relief in the form of emergency notice [268-1], GRANTING motion for judgment on pleadings regarding plaintiffs' claims for injunctive relief in economic class action cases [276-1] This document relates to Douglas Bowen v. Schering-Plough Corp., C01-303R; Deborah G. Kamla v. Glaxosmithkline Corp., C01-304R; Kristen Wurz v. American Home Prod., C01-306R; Loretta Anderson v. Bayer Corp., C01-307R; Nancy E French v. Bristol-Myers Squibb C01-308R; Amanda Turner v. Novartis Corp., C01-309R. (cc: counsel, Judge) (VB) (Entered: 04/01/2002) |
| 03/29/2002 | 724 | ATTORNEY APPEARANCE for defendant Proctor & Gamble, defendant Procter & Gamble, defendant Proctor Corporation, third-party defendant Procter & Gamble Inc, defendant Procter & Gamble, defendant Proctor & Gamble by P Arley Harrel (VB) (Entered: 07/16/2002) |
| 04/01/2002 | 370 | AFFIDAVIT OF SERVICE by plaintiff of request [364-1] (VB) (Entered: 04/01/2002) |
| 04/01/2002 | 371 | REMARK: Received and filed original record from Northern Dist of Indiana (Hammond) on 1/19/02 entitled Baranowski vs. American Home Prod Corp. - 01-cv-599 (WAW No. C02-22R). (VB) (Entered: 04/01/2002) |
| 04/01/2002 | 372 | REMARK: Received and filed original record from Eastern Dist of Kentucky (Lexington) on 1/18/02 entitled Morford vs. American Home Prod Corp - 01-cv-437 (WAW no. C02-23R). (VB) (Entered: 04/01/2002) |
| 04/01/2002 | 373 | REMARK: Received and filed original record from Eastern Dist of Kentucky (London) on 1/28/02 entitled Campbell vs. Thompson Medical Co. Inc - 01-cv-453 (WAW No. C01-2141R) (VB) (Entered: 04/01/2002) |
| 04/01/2002 | 374 | REMARK: Received and filed original record from the Western Dist of Kentucky (Louisville) on 1/28/02 entitled Nutt vs. Bayer Corp - 01-cv-366 (WAW No. C01-2042R). (VB) (Entered: 04/01/2002) |
| 04/01/2002 | 375 | REMARK: Received and filed original record from Eastern Dist of Kentucky (London) on 1/28/02 entitled Givens vs. American Home Prod. Corp. - 01-cv-451 (WAW No. C01-2140R). (VB) (Entered: 04/01/2002) |
| 04/01/2002 | 401 | PRIVILEGE LOG by defendant Chattem Inc pursuant to Case Management Order No. 1. (KERR) (Entered: 04/04/2002) |
| 04/01/2002 | 402 | AFFIDAVIT OF SERVICE by defendant Chattem Inc of privilege log [401-1] (KERR) (Entered: 04/04/2002) |
| 04/01/2002 | 403 | SURREPLY by plaintiff in opposition to motion to strike class allegations and deny class certification, Oral argument requested (Related to C02-32R Toombs v. Bayer, et al., C01-2144R, Fife, et al. v. American Home Products Corp., et al., C01-1408R Ricks, et al. v. American Home Products Corp., et al. and C01-1645R Havard v. Smithkline Beecham, Inc., et al.) (KERR) Modified on 04/04/2002 (Entered: 04/04/2002) |

| | | |
|---|---|---|
| 04/01/2002 | 404 | AFFIDAVIT OF SERVICE by plaintiff of surreply [403-1] (KERR) (Entered: 04/04/2002) |
| 04/02/2002 | 376 | REMARK: Original record filed with this court, Western Dist of Washington (Seattle) on 10/3/01 entitled Tedesco vs. Thompson Medical Co. Inc. WAW No. C01-1570R). (VB) (Entered: 04/02/2002) |
| 04/02/2002 | 377 | REMARK: Received and filed original record from Eastern Dist of Kentucky (London) on 2/6/02 entitled Hill vs. Bayer Corp. - 01-cv-515 (WAW No. C02-343R). (VB) (Entered: 04/02/2002) |
| 04/02/2002 | 378 | REMARK: Received and filed original record from Eastern Dist of Texas (Texarkana) on 1/26/02 entitled Demoss vs. Sidmark Laboratories - 01-cv-290 (WAW No. C01-2228R). (VB) (Entered: 04/02/2002) |
| 04/02/2002 | 379 | REMARK: Received and filed original record from Eastern Dist of Tennessee (Chattanooga) on 1/25/02 entitled Walker vs. American Home Prod. Corp. - 01-cv-329 (WAW No. C02-40R). (VB) (Entered: 04/02/2002) |
| 04/02/2002 | 380 | REMARK: Received and filed original record from Eastern Dist of Tennessee (Chattanooga) on 1/25/02 entitled White vs. American Home Prod Corp. - 01-cv-331 (WAW No. C02-41R). (VB) (Entered: 04/02/2002) |
| 04/02/2002 | 381 | REMARK: Received and filed original record from Middle Dist of Alabama (Montgomery) on 1/17/02 entitled Waters vs. Bayer Corp. - 01-cv-1280 (WAW no. 02-cv-19). (VB) (Entered: 04/02/2002) |
| 04/02/2002 | 382 | REMARK: Received and filed original record from District of Minnesota on 1/19/02 entitled Brooks vs. Bristol-Myers Squibb Co. - 01-cv-2059 (WAW No. C01-2178R). (VB) (Entered: 04/02/2002) |
| 04/02/2002 | 383 | REMARK: Received and filed original record from Eastern Dist of Kentucky (Lexington) on 1/18/02 entitled Huggins v. Bayer Corp. - 01-cv-456 (WAW No. C01-2139R). (VB) (Entered: 04/02/2002) |
| 04/02/2002 | 384 | REMARK: Received and filed original record from Eastern Dist of Texas (Sherman) on 1/22/02 entitled Hastings vs. Novartis AG 0 01-cv-338 (WAW No. C01-2227R). (VB) (Entered: 04/02/2002) |
| 04/02/2002 | 385 | REMARK: Received and filed original record from Eastern Dist of Kentucky (Ashland) on 1/22/02 entitled Maynard vs. Bayer Corp. - 01-cv-207 (WAW No. C01-2136R). (VB) (Entered: 04/02/2002) |
| 04/02/2002 | 386 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on 1/17/02 entitled Nichols vs. Bayer Corp. - 01-cv-3504 (WAW No. C02-25R). (VB) (Entered: 04/02/2002) |
| 04/02/2002 | 387 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on 1/17/02 entitled Spitale vs. Bayer Corp. - 01-cv-3505 (WAW No. C02-26R) (VB) (Entered: 04/02/2002) |
| 04/02/2002 | 388 | REMARK: Received and filed original record from Middle District of Tennessee (Nashville) on 1/17/02 entitled Noaman vs. Block Drug Co Inc. - 01-cv-1488 (WAW No. C02-42R). (VB) (Entered: 04/02/2002) |

| | | |
|---|---|---|
| 04/02/2002 | 389 | REMARK: Received and filed original record from Middle Dist of Tennessee (Nashville) on 1/17/02 entitled Norman vs. Bayer Corp. - 01-cv-1489 (WAW No. C02-43R). (VB) (Entered: 04/02/2002) |
| 04/02/2002 | 390 | REMARK: Received and filed original record from Dist of Minnesota on 1/16/02 entitled Taylor v. Bristol-Myers Squibb Co. - 01-cv-2122 (WAW No. C02-35R). (VB) (Entered: 04/02/2002) |
| 04/02/2002 | 391 | REMARK: Received and filed original record from Western Dist of Louisiana (Lafayette) on 1/16/02 entitled Guilbeau vs. Novartis Pharmaceutis - 01-cv-2438 (WAW No. C02-33R). (VB) (Entered: 04/02/2002) |
| 04/02/2002 | 392 | REMARK: Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on 1/16/02 entitled O'Bear vs. Novartis Consumer Health, Inc. - 01-cv-1013 (WAW No. C02-28R). (VB) (Entered: 04/02/2002) |
| 04/02/2002 | 393 | REMARK: Received and filed original record from Eastern Dist of Kentucky (London) on 2/7/02 entitled Beeler vs. Bayer Corp. - 01-cv-516 (WAW No. C02-344R) (VB) (Entered: 04/02/2002) |
| 04/02/2002 | 394 | REMARK: Received and filed original record from Western Dist of Kentucky (Bowling Green) on 1/22/02 entitled Anderson vs. American Home Prod. Corp. - 01-cv-182 (WAW No. C02-24R). (VB) (Entered: 04/02/2002) |
| 04/02/2002 | 395 | SUBSTITUTION OF COUNSEL on behalf of Le Trang: Substituting Luke Dove terminating attorney William E Andrews III for Le Trang (VB) (Entered: 04/03/2002) |
| 04/02/2002 | 396 | ANSWER to amended complaint [322-1] by Smithkline Beecham Corporation and Smithkline Beecham Consumer Healthcare; jury demand (Related to C01-304R, Kamla v. Glaxosmithkline, et al.) (KERR) Modified on 04/04/2002 (Entered: 04/04/2002) |
| 04/02/2002 | 397 | AFFIDAVIT OF SERVICE by defendant SmithKline Beecham et al. of answer [396-1] (KERR) (Entered: 04/04/2002) |
| 04/02/2002 | 398 | ANSWER to amended complaint [322-1] by defendant Novartis Corporation (Related to C01-309R, Amanda Turner v. Novartis Corporation, et al.) (KERR) Modified on 04/04/2002 (Entered: 04/04/2002) |
| 04/02/2002 | 399 | ANSWER to amended complaint [322-1] by defendant Novartis Consumer Health (Related to C01-309R, Turner v. Novartis Corporation, et al.) (KERR) Modified on 04/04/2002 (Entered: 04/04/2002) |
| 04/02/2002 | 400 | ANSWER to amended complaint [322-1] by defendant Novartis Pharm Corp (Related to C01-309R, Turner v. Novartis Corporation, et al.) (KERR) Modified on 04/04/2002 (Entered: 04/04/2002) |
| 04/03/2002 | 698 | REMARK Received and filed original record from Northern Dist of California (Oakland) on 4/3/02 entitled Williams v. Bayer Corp. - 02-cv-96 (WAW No. C02-534R). (VB) (Entered: 07/15/2002) |
| 04/04/2002 | 405 | REMARK: Received original record from Middle District of Louisiana (Baton Rouge) on 2/27/02 entitled Guidry vs. Whitehall-Robbins Health Care - 01-cv-1604 (WAW case no. C02-350R). (MD) (Entered: 04/04/2002) |

| | | |
|---|---|---|
| 04/04/2002 | 406 | REMARK: Received original file from Middle District of Louisiana (Baton Rouge) on 2/27/02 entitled Self vs. Bayer Corp - 01-cv-1093 (WAW case no. C02-354R). (MD) (Entered: 04/04/2002) |
| 04/04/2002 | 407 | REMARK: Received original file from Middle District of Louisiana (Baton Rouge) on 2/27/02 entitled Hitchens vs. Bayer - 01-cv-1076 (WAW case no. C02-353R). (MD) (Entered: 04/04/2002) |
| 04/05/2002 | 408 | ORDER by MDL Panel Re: MDL 1407 (PPA) (CTO-11) received and filed on 4/4/02. The action listed on the attached order is hereby transferred under 28 U.S.C 1407 on the Western District of Washington for reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 04/08/2002) |
| 04/05/2002 | 427 | STIPULATION OF DISMISSAL WITHOUT PREJUDICE - It is hereby stipulated that the claims of Gwen Johnson wife of/and Calvin Johnson in WAW C-02-264 action be dismissed without prejudice as to Eckerd Drugs Of Louisiana, Inc. (VB) (Entered: 04/15/2002) |
| 04/08/2002 | 438 | NOTICE by plaintiff of taking depo of Ronald Ziance on 04/15/02 (VB) (Entered: 04/15/2002) |
| 04/08/2002 | 501 | AFFIDAVIT OF SERVICE by plaintiff of Case Management Order 6 [324-1] (VB) (Entered: 04/29/2002) |
| 04/09/2002 | 409 | REMARK: Received and filed original record from Northern Dist of Alabama (Southern) on February 22, 2002 entitled Brown vs. American Home Prod. - 01-cv-3103 (WAW No. C02-328R). (VB) (Entered: 04/09/2002) |
| 04/09/2002 | 410 | REMARK: Received and filed original record from Western Dist of Louisiana (Alexandria) on February 28, 2002 entitled Davis vs. Bayer Corp - 01-cv-2313 (WAW No. C02-268R). (VB) (Entered: 04/09/2002) |
| 04/09/2002 | 411 | REMARK: Received and filed original record from Western Dist of Louisiana on February 28, 2001 entitled Jacobs v. Bayer Corp. - 01-cv-2260 (WAW No. C02-273R). (VB) (Entered: 04/09/2002) |
| 04/09/2002 | 437 | NOTICE by plaintiff of taking depo of Gregory Torre on 4/29/02 (VB) (Entered: 04/15/2002) |
| 04/09/2002 | 439 | AFFIDAVIT OF SERVICE by plaintiff of service affidavit [42-1], of service affidavit [43-1] (VB) (Entered: 04/15/2002) |
| 04/10/2002 | 412 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-11) which became effective on March 14, 2002 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB) (Entered: 04/10/2002) |
| 04/10/2002 | 415 | REMARK: Received and filed original record from Southern Dist of Mississippi (Jackson) on February 25, 2002 entitled Lyons vs. Bayer Corp. - 01-cv-964 (WAW No. C02-361R). (VB) (Entered: 04/10/2002) |
| 04/10/2002 | 416 | REMARK: Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on February 28, 2002 entitled Williams vs. Bristol Meyers Squibb Co. - 01-cv-1067 (WAW No. C02-351R). (VB) (Entered: 04/10/2002) |

| | | |
|---|---|---|
| 04/10/2002 | 417 | REMARK: Received and filed original record from Western Dist of Louisiana (Lafayette) on February 29, 2002 entitled Ozenne vs. American Home Prod. - 01-cv-2419 (WAW No. C02-277R). (VB) (Entered: 04/10/2002) |
| 04/10/2002 | 418 | REMARK: Received and filed original record from Western Dist of Tennessee (Jackson) on February 29, 2002 entitled Baker vs. Bayer Corp. - 01-cv-1324 (WAW No. C02-366R). (VB) (Entered: 04/10/2002) |
| 04/10/2002 | 419 | REMARK: Received and filed original record from Southern Dist of California (San Diego) on Febryary 25, 2002 entitled Miller vs. Thompson Medical Co.- 01-cv-2108 (WAW No. C02-342R). (VB) (Entered: 04/10/2002) |
| 04/11/2002 | 421 | REMARK: Received and filed original record from Southern Dist of California (San Diego) on February 28, 2002 entitled Andrade vs. American Home Prod. - 01-cv-2009 (WAW no. C02-341R). (VB) (Entered: 04/11/2002) |
| 04/11/2002 | 422 | REMARK: Received and filed original record from Northern Dist of Texas (Dallas) on February 28, 2002 entitled Roberts vs. Smithkline Beecham Corp. - 01-cv-2648 (WAW No. C02-372R). (VB) (Entered: 04/11/2002) |
| 04/11/2002 | 423 | REMARK: Received and filed original record from Western Dist of Louisiana (Shreveport) on February 18, 2002 entitled Turner vs. Bayer Corp. - 01-cv-2309 (WAW No. C02-274R). (VB) (Entered: 04/11/2002) |
| 04/12/2002 | 428 | ORDER by Judge Barbara J. Rothstein GRANTING stipulation RE: Voluntary Dismissal of Claims Against Eckerd Drugs of Louisiana, Inc in case Johnson v. Novartis WAW C02-264 without prejudice [427-1] (cc: counsel, Judge) (VB) (Entered: 04/15/2002) |
| 04/12/2002 | 440 | RESPONSE/MEMORANDUM OPPOSITION by defendant Bayer Corporation to motion to certify class action pursuant to rule 23(b)(3) for economic injury claims. This relates to Anderson v. Bayer Corp. C01-307R [270-1] (VB) (Entered: 04/15/2002) |
| 04/12/2002 | 441 | DECLARATION of Alesia M. Holliday by defendant Bayer Corporation re: motion response [440-1] (VB) (Entered: 04/15/2002) |
| 04/12/2002 | 442 | RESPONSE/MEMORANDUM OPPOSITION by defendant re: motion for order for injunctive relief in the form of emergency notice. This document relates to: Bowen v. Schering-Plough Corp., C01-303R; Kamla v. GlaxoSmithKline Corp., C01-304R; Wurz v. American Home Prod. Corp., C01-306R; Anderson v. Bayer Corp., C01-307R; French v. Bristol-Myers Squibb Co., C01-308R; Turner v. Novartis Corp., C01-309R, with attachments [268-1] (VB) (Entered: 04/15/2002) |
| 04/12/2002 | 458 | JOINT MEMORANDUN/RESPONSE by defendants to motion to certify class action pursuant to rule 23(b)(3) for economic injury claims [270-1] OA REQ'D; This document relates to C01-303; C01-304; C01-306; C01-307;C01-308; C01-309 (RY) Modified on 04/22/2002 (Entered: 04/19/2002) |
| 04/12/2002 | 459 | DECLARATION of James Kulevich by defendant Wyeth re: motion response [458-1] (RY) (Entered: 04/19/2002) |
| 04/12/2002 | 460 | DECLARATION of Henry Weidmuller by defendant Wyeth re: motion response [458-1] (RY) (Entered: 04/19/2002) |

| | | |
|---|---|---|
| 04/12/2002 | 461 | DECLARATION of D. Joseph Hurson by defendant re: motion response [458-1] This document relates to C01-303;C01-304; C01-306; C01-307;C01-308; C01-309 (RY) (Entered: 04/19/2002) |
| 04/12/2002 | 462 | SUPPLEMENTAL MEMORANDUM/RESPONSE by defendant Wyeth to motion to certify class action [270-1] This document relates to C01-303;C01-304; C01-306; C01-307;C01-308; C01-309 (RY) (Entered: 04/19/2002) |
| 04/12/2002 | 471 | RESPONSE/SUPPLEMENTAL OPPOSITION by defendant GlaxoSmithKline Corp, defendant SmithKline Beecham Corp, defendant SmithKline Beecham Consumer Healthcare L.P., defendant Bristol-Myers Squibb to plaintiffs' motion for injunctive relief in the form of emergency notice [469-1] (VB) (Entered: 04/24/2002) |
| 04/12/2002 | 472 | DECLARATION of Christopher W. Thompkins by defendant Bristol-Myers Squibb re: motion response [471-1] (VB) (Entered: 04/24/2002) |
| 04/15/2002 | 424 | REMARK: Receipt of original record from Western District of LA (Monroe) entitled Mack vs. Bayer - 01-cv-2258 (WAW Case no. C02-272R). (MD) (Entered: 04/15/2002) |
| 04/15/2002 | 425 | REMARK: Receipt of original record from Western District of Louisiana (Monroe) entitled Boyette vs. Bayer - 01-cv-2257 (WAW civil case no. C02-271R). (MD) (Entered: 04/15/2002) |
| 04/15/2002 | 426 | REMARK: Receipt of original record from Western District of Louisiana (Shreveport) on 3/4/02 entitled Riptoe vs. Bayer Corp - 01-cv-2286 (WAW Case no. C02-355R). (MD) (Entered: 04/15/2002) |
| 04/15/2002 | 430 | REMARK: Receipt of original record from District of Nevada on 3/7/02 entitled Newman vs. American Home Products - 01-cv-1345-JCM-LRL (WAW civil case no. C02-278R) (MD) (Entered: 04/15/2002) |
| 04/15/2002 | 431 | REMARK: Received original file from Western Dist of Louisiana (Lafayette) on 3/4/02 entitled Breaux vs. Novartis Consumer - 01-cv-2593 (WAW case no. C02-359R) (MD) (Entered: 04/15/2002) |
| 04/15/2002 | 432 | REMARK: Received original court file from Western Dist of Louisiana (Lafayette) on 3/4/02 entitled Arceneaux vs. Whitehall-Robins - 01-cv-2585 (WAW case no. C02-358R) (MD) (Entered: 04/15/2002) |
| 04/15/2002 | 433 | REMARK: Received original file from Central Dist of Utah on 3/1/02 entitled Fisk vs. Novartis AG - 01-cv-985 (WAW case no. C02-373R) (MD) (Entered: 04/15/2002) |
| 04/15/2002 | 434 | REMARK: Received original court file from District of Nevada on 3/7/02 entitled Yranian vs. Chattem Inc - 01-cv-1346 (WAW No. C02-279R) (MD) (Entered: 04/15/2002) |
| 04/15/2002 | 435 | REMARK: Received original court file from Eastern Dist of Tennessee (Chattanooga) on 3/5/02 entitled Condra vs. American Home Products Corp - 01-cv-378 (WAW no. C02-365R) (MD) (Entered: 04/15/2002) |

| | | |
|---|---|---|
| 04/15/2002 | 436 | REMARK: Received original court file from Eastern District of CA on 3/4/02 entitled Frazier vs. Bayer Corp - 01-cv-6388 (WAW case no. C02-337R) (MD) (Entered: 04/15/2002) |
| 04/15/2002 | 463 | DECLARATION of Michael W. Hogue by defendant re motion for order for injunctive relief in the form of emergency notice [268-1] (RY) (Entered: 04/19/2002) |
| 04/16/2002 | 443 | REMARK: Received original record from So Dist of Mississippi (Eastern) Per Transfer Order from MDL 1407 (PPA) entitled Barnett vs. American Home Products Corp - 01-cv-169 (WAW C02-423R). (MD) (Entered: 04/16/2002) |
| 04/16/2002 | 444 | REMARK: Received original record from So. District of Mississippi on 3/8/02 per Transfer Order from MDL Panel re: MDL 1407(PPA) entitled- McQuirter vs. Chattem Inc - 01-cv-226 (WAW civil case no. C02-426R) (MD) (Entered: 04/16/2002) |
| 04/16/2002 | 445 | REMARK: Received original record from So. District of Mississippi (Western) per Transfer Order from MDL Panel on 3/8/02 re: MDL 1407 entitled Pollard vs. Bayer Corp - 01-cv-264 (WAW civil case no. C02-425R). (MD) (Entered: 04/16/2002) |
| 04/16/2002 | 446 | REMARK: Received original Court file on 3/8/02 from So. District of Mississippi (Western) per Transfer Order from MDL Panel re: MDL 1407 (PPA) entitled Robinson vs. Bayer - 01-cv-263 (WAW civil case no. C02-424R) (MD) (Entered: 04/16/2002) |
| 04/17/2002 | 447 | MINUTE ORDER: by Judge Barbara J. Rothstein In Chambers Proceedings: Having been informed by the parties that there are no pending items on the agenda for the April status conference, the court hereby cancels the status conference scheduled for April 24, 2002. (cc: counsel, Judge, & Liz) (VB) (Entered: 04/17/2002) |
| 04/17/2002 | 448 | REMARK: Received and filed original record from Eastern Dist of Tennessee (Knoxville) on March 2, 2002 entitled Raburn v. Smithkline Beecham Corp. - 01-cv-517 (WAW No. C-02-283) (VB) (Entered: 04/17/2002) |
| 04/17/2002 | 468 | NOTICE OF CHANGE OF ADDRESS by Attorneys Gancedo & Nieves for Plaintiffs. This document relates to the following cases C01-309; C01-306; C01-308; C02-37; C01-303; C01-304 (VB) (Entered: 04/23/2002) |
| 04/18/2002 | 449 | REMARK: Received original file from District of Arizona per Transfer Order dated 2/14/02 from MDL Panel re: MDL 1407 (PPA) entitled Kobar vs. Novartis Corp - 01-cv-156 (WAW civil case no. C02-420R). (MD) (Entered: 04/18/2002) |
| 04/18/2002 | 450 | ORDER by Judge Barbara J. Rothstein Re: Extending Time For Ethex Corporation to Respond to Discovery Requests; Pursuant to an agreement between the parties, the court hereby extends the time by which Ethex Corporation must respond to Plaintiffs' Master First Set of Interrogatories and Plaintiffs' Master Set of Requests for Production of Documents until April 22, 2002. (cc: counsel, Judge) (VB) (Entered: 04/18/2002) |
| 04/18/2002 | 451 | REMARK: Received and filed original record from Western Dist of Louisiana (Shreveport) on 2/21/02 entitled Macon vs. Bayer Corp - 01-cv-2437 (WAW No. C02-275R). (VB) (Entered: 04/18/2002) |

| | | |
|---|---|---|
| 04/18/2002 | 452 | REMARK: Received and filed original record from Western Dist of Louisiana (Alexandria) on March 4, 2002 entitled Washington vs. American Home Prod. - 01-cv-2495 (WAW No. C02-270R). (VB) (Entered: 04/18/2002) |
| 04/18/2002 | 453 | REMARK: Received and filed original record from Western Dist of Louisiana (Shreveport) on February 21, 2002 entitled Sapp v. Bayer Corp. - 01-cv-2461 (WAW No. C02-276R). (VB) (Entered: 04/18/2002) |
| 04/18/2002 | 454 | ORDER by Judge Barbara J. Rothstein Granting substitution of cnsl for Pltfs Alex and Tatiana Shubin as in propria persona in place and stead of James E. Hoffman, Robert S. Levin and Ward D. Smith - This document relates to Shubin et al vs. American Home Products Corp et al - Cause no. C02-521R. (cc: counsel, Judge) (MD) (Entered: 04/18/2002) |
| 04/18/2002 | 455 | REMARK: Received original court file from Eastern District of Louisiana Per Conditional Transfer Order (CTO-9) dated 2/8/02 from MDL Panel re: MDL 1407(PPA) entitled Forest vs. Bayer Corp - 01-cv-3846 (WAW case no. C02-348R). (MD) (Entered: 04/18/2002) |
| 04/18/2002 | 456 | REMARK: Received original file from Eastern District of Louisiana (New Orleans) Per Conditional Transfer Order (CTO-9) DATED 2/8/02 from MDL Panel re: MDL 1407(PPA) entitled Willoz vs. Whitehall-Robins Healthcare - 01-cv-3792 (WAW civil case no. C02-347R) (MD) (Entered: 04/18/2002) |
| 04/18/2002 | 457 | REMARK: Received original court file from Western Dist of Louisiana (Shreveport) from Transfer Order (CTO-9) dated 2/8/02 from MDL Panel re: MDL 1407 (PPA) entitled Davis vs. Bayer - 01-cv-2587 (WAW civil case no. C02-357R) (MD) (Entered: 04/19/2002) |
| 04/18/2002 | 465 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-12) received and filed on April 18, 2002. The actions listed on the attached schedule are hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, asigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 04/22/2002) |
| 04/19/2002 | 464 | MINUTE ORDER: by Judge Barbara J. Rothstein The court urges all attorneys involved in this litigation, to the extent their officers are technologically able to do so, to participate in this court's Fax program. The mailing of documents to counsel via US mail is imposing an unreasonable burden on the court. (cc: counsel, Judge) (VB) (Entered: 04/19/2002) |
| 04/19/2002 | | Received call from Maris Veidemanis to remove him from the list of attys to receive notice from the court. - Done (SL) (Entered: 04/19/2002) |
| 04/19/2002 | 467 | ORDER by MDL Panel re: MDL 1407 (PPA) received and filed on April 19, 2002. The actions listed on the attached schedule are hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 04/23/2002) |
| 04/19/2002 | 473 | DECLARATION of Michael W. Hogue by defendant Wyeth, formerly known as American Home Prod in opposition re motion for injunctive relief in the form of emergency notice [469-1] (VB) (Entered: 04/24/2002) |

| | | |
|---|---|---|
| 04/22/2002 | 466 | ORDER GRANTING PLAINTIFFS LEAVE TO AMEND COMPLAINTS AND DEFENDANTS LEAVE TO RESPOND by Judge Barbara J. Rothstein; This document relates to: all actions listed on attachment A to this Order. Re: FRCP 12(b)(6) and 12(e); The court hereby grants plaintiffs in the cases listed on attachment A the opportunity to file amended complaints by May 13, 2002. Defendants shall either file any objections to those amendments, renew their motions to dismiss, or strike their motions to dismiss by June 3, 2002. (cc: counsel, Judge) (VB) (Entered: 04/23/2002) |
| 04/23/2002 | 474 | REQUEST/LETTERS to individual courts per MDL re: Conditionsal Transfer Order (CTO-12) which became effective on March 27, 2002 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB) (Entered: 04/24/2002) |
| 04/24/2002 | 475 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order which became effective on April 15, 2002 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB) (Entered: 04/25/2002) |
| 04/25/2002 | 476 | REMARK: Received and filed original record from Western Dist of Louisiana (Shreveport) on March 27, 2002 entitled Dudley vs. Novartis - 01-cv-2507 (WAW No. C02-550R). (VB) (Entered: 04/25/2002) |
| 04/25/2002 | 477 | REMARK: Received and filed original record from Western Dist of Louisiana (Shreveport) on March 4, 2002 entitled Thomas v. Whitehall-Robins Healthcare 01-cv-2586 (WAW no. C02-356R). (VB) (Entered: 04/25/2002) |
| 04/25/2002 | 478 | REMARK: Received and filed original record from Southern Dist of Ohio (Cincinnati) on March 1, 1002 entitled Nill v. Perrigo Sales Corp. 01-cv-755 (WAW No. C02-364R). (VB) (Entered: 04/25/2002) |
| 04/25/2002 | 479 | REMARK: Received and filed original record from Eastern Dist of California (Fresno) on March 4, 2002 entitled Sherwood v. American Home Prod. 01-cv-6389 (WAW No. C02-338R). (VB) (Entered: 04/25/2002) |
| 04/25/2002 | 502 | AMENDED NOTICE by plaintiff of taking depo of Gregory Torre on April 29, 2002 (VB) (Entered: 04/29/2002) |
| 04/25/2002 | 503 | ATTORNEY APPEARANCE for defendant Bayer Corporation by Douglas A. Hofmann, Jeffrey R. Johnson and Alesia M. Holliday. (VB) (Entered: 04/29/2002) |
| 04/26/2002 | | Rec'd call from Sharon Ericcson from ROBINSON & COLE, identifying H. Bissell Carey as lead atty for their firm, Alex Macdonald, Steve Rotman, James Gotz & Erin Larkin should not receive notice from the court (SL) (Entered: 04/26/2002) |
| 04/26/2002 | 480 | REMARK: Received and filed original record from Eastern Texas (Beaumont) on March 1, 2002 entitled Kelley v. Bayer Corp - 01-cv-872 (WAW No. C02-371R) (VB) (Entered: 04/26/2002) |
| 04/26/2002 | 481 | REMARK: Received and filed original record from Western Dist of Louisiana (Alexandria) on March 4, 2002 entitled White v. Bayer Corp. - 01-cv-2436 (WAW No. C02-269R. (VB) (Entered: 04/26/2002) |

| | | |
|---|---|---|
| 04/26/2002 | 482 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on March 3, 2002 entitled Jackson v. Whitehall-Robins Health Care Corp - 01-cv-3774 (WAW No. C02-345R). (VB) (Entered: 04/26/2002) |
| 04/26/2002 | 483 | REMARK: Received and filed original from Middle Dist of Louisiana (Baton Rouge) on March 27, 2002 entitled Johnson v. Bayer Corp. 01-cv-820 (WAW No. C02-544R). (VB) (Entered: 04/26/2002) |
| 04/26/2002 | 484 | REMARK: Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on March 27, 2002 entitled Cline v. Glaxosmithkline PLC - 02-cv-72 (WAW No. C02-548R). (VB) (Entered: 04/26/2002) |
| 04/26/2002 | 485 | REMARK: Received and filed original record from Western Dist of Kentucky (louisville) on April 1, 2002 entitled Anderson v. American Home Prod. - 01-cv-753 (WAW No. C02-651R). (VB) (Entered: 04/26/2002) |
| 04/29/2002 | 486 | REMARK: Received and filed original record from Western Dist of Kentucky (Paducah) on Februaru 28, 2002 entitled Sadler v. Bayer Corp - 01-cv-270 (WAW No. C02-252R). (VB) (Entered: 04/29/2002) |
| 04/29/2002 | | Removed Denise Michaelides from mailing list per instructions in letter from Kristina Pickering, MORRIS, PICKERING & SANNER (SL) (Entered: 04/29/2002) |
| 04/29/2002 | 487 | REMARK: Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on March 7, 2002 entitled Williams v. Thompson Medican Co. - 01-cv-1068 (WAW No. C02-cv-267). (VB) (Entered: 04/29/2002) |
| 04/29/2002 | 488 | REMARK: Received and filed original record from Dist of Nevada on March 7, 2002 entitled Robinson v. Thompson Medical Co. - 01-cv-1347 (WAW No. C02-280R). (VB) (Entered: 04/29/2002) |
| 04/29/2002 | 489 | REMARK: Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on Februaru 28, 2002 entitled McCray v. Chattem Inc. - 01-cv-1069 (WAW No. C02-352R). (VB) (Entered: 04/29/2002) |
| 04/29/2002 | 490 | REMARK: Received and filed original record from Western Dist of Kentucky (Paducah) on Februaru 28, 2002 entitled Nall v. Bayer Corp. - 01-cv-269 (WAW No. C02-250R). (VB) (Entered: 04/29/2002) |
| 04/29/2002 | 491 | REMARK: Received an dfiled original record from Eastern Dist fo Louisiana (New Orleans) on February 22, 2002 entitled Bickford v. Bayer Corp. - 01-cv-3469 (WAW No. C02-259R). (VB) (Entered: 04/29/2002) |
| 04/29/2002 | 492 | REMARK: Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on March 26, 2002 entitled West v. Bayer Corp.- 02-cv-26 (WAW No. C02-546R). (VB) (Entered: 04/29/2002) |
| 04/29/2002 | 493 | REMARK: Received and filed original record from Middle dist of Louisiana (Baton Rouge) on March 26, 2002 entitled Coleman v. Bayer Corp. - 02-cv-19 (WAW No. C02-545R). (VB) (Entered: 04/29/2002) |
| 04/29/2002 | 494 | REMARK: Received and filed original record from Western Dist of Kentucky (Owensboro) on April 11, 2002 entitled Bailey v. Schering-Plough Healthcare Prod. - 01-cv-213 (WAW No. C02-538R). (VB) (Entered: 04/29/2002) |

| | | |
|---|---|---|
| 04/29/2002 | 495 | REMARK: Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on March 7, 2002 entitled Franklin v. Bayer Corp. - 01-cv-1075 (WAW No. C02-266R). (VB) (Entered: 04/29/2002) |
| 04/29/2002 | 496 | REMARK: Received and filed original record from Central Dist of California (Western Div) on March 25, 2002 entitled Banks v. American Home Prod. - 02-cv-122 (WAW No. C02-513R). (VB) (Entered: 04/29/2002) |
| 04/29/2002 | 497 | REMARK: Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on March 26, 2002 entitled Valenti v. American Home Prod. - 02-cv-48 (WAW No. C02-547R). (VB) (Entered: 04/29/2002) |
| 04/29/2002 | 498 | REMARK: Received and filed original record from Western Dist of Tennesse (Memphis) on Februaru 19, 2002 entitled Anderson v. Bayer Corp. - 01-cv-2978 (WAW No. C02-284R). (VB) (Entered: 04/29/2002) |
| 04/29/2002 | 499 | REMARK: Received and filed original record from Dist of Connecticut (New Haven) on January 31, 2002 entitled Lewis v. Glaxosmithkline PLC - 01-cv-2093 (WAW No. C02-21R). (VB) (Entered: 04/29/2002) |
| 04/29/2002 | 500 | REMARK: Received and filed original record from Western Dist of Tennessee (Jackson) on January 22, 2002 entitled Jones v. Smithkline Beecham Corp. - 01-cv-1323 (WAW No. C01-2220R). (VB) (Entered: 04/29/2002) |
| 04/29/2002 | 504 | REMARK: Received and filed original record from Western Dist of Washington (Tacoma) entitled Stroud v. American Home Prod. 02-cv-5081. (VB) (Entered: 04/29/2002) |
| 04/29/2002 | 505 | REMARK: Original record from Western Dist of Washington (Seattle) entitled Tedesco v. Thompson Medical Co. C01-1570R. (VB) (Entered: 04/29/2002) |
| 04/29/2002 | 507 | REPLY by plaintiff re: Memorandum In Support of Motion For Injunctive Relief In the For of Emergency Notice [469-1], re: And In Opposition to Defendants' Motion for Judgment on the Pleadings Regarding Plaintiffs' Claims For Injunctive Relief In Economic Class Action Cases [270-1] FILED UNDER SEAL This document relates the following cases: C01-303R, C01-304R, C01-306R, C01-307R C01-308R, and C01-309R. (VB) (Entered: 04/30/2002) |
| 04/29/2002 | 508 | APPENDIX/COMPENDIUM of Non-Reported Cases and Other Authorities or Citations filed by plaintiff re: reply [507-1] (VB) (Entered: 04/30/2002) |
| 04/29/2002 | 509 | DECLARATION of Murray T.S. Lewis re: reply [507-1] FILED UNDER SEAL (VB) (Entered: 04/30/2002) |
| 04/29/2002 | 510 | AFFIDAVIT OF SERVICE by plaintiff of reply [507-1] (VB) (Entered: 04/30/2002) |
| 04/30/2002 | 506 | STIPULATION and ORDER of Dismissal Re: United States District Court For the Middle District of Tennessee at Nashville, WAW No C01-1705R by Judge Barbara J. Rothstein : terminating plaintiff Burklia Forsyth, plaintiff Jacqueline D Sims This action shall be dismissed without prejudice and without costs to any party (cc: counsel, Judge) (VB) (Entered: 04/30/2002) |
| 04/30/2002 | 511 | STATEMENT/PRIVILEGE LOG FOR ELECTRONIC DOCUMENTS by defendant Chattem Inc re: Case Management Order No. 1 [164-1] (VB) (Entered: |

| | | |
|---|---|---|
| | | 05/01/2002) |
| 05/02/2002 | 552 | STIPULATION of voluntary dismissal pursuant to Fed R CIV P 41(A)(1) as to McFee vs. Novartis Pharmaceuiticals Corp. Civil Case no. C01-1880R. (MD) (Entered: 05/20/2002) |
| 05/02/2002 | | DOCKET MODIFICATION (Utility Event) terminating plaintiff Dorothy A McFee (See stipulation of voluntary dismissal re: C01-1880R) (MD) (Entered: 05/20/2002) |
| 05/02/2002 | 578 | SUBSTITUTION OF COUNSEL on behalf of Sandoz Pharmaceutica Earl Austin, Richard L Josephson terminating attorney Janis Harlan Detloff for Sandoz Pharmaceutica, attorney Natasha L Barnes for Sandoz Pharmaceutica, attorney Jeffrey D Otto for Sandoz Pharmaceutica (VB) (Entered: 05/29/2002) |
| 05/03/2002 | 512 | REMARK Received and filed original record from Western Dist of Tennessee (Memphis) on March 25, 2002 entitled Hannah v. Glaxosmithkline PLC - 01-cv-2920 (WAW No. C02-558R). (VB) (Entered: 05/03/2002) |
| 05/03/2002 | 513 | REMARK Received and filed original record from Eastern Dist of Kentucky (Frankfort) on March 23, 2002 entitled Mullins v. Perrigo Co. - 01-cv-96 (WAW No. C02-536). (VB) (Entered: 05/03/2002) |
| 05/03/2002 | 514 | REMARK Received and filed original record from Eastern Div of Louisiana (New Orleans) on April 18, 2002 entitled Andry v. American Home Prod. - 02-cv-173 (WAW No. 02-cv-776R) (VB) (Entered: 05/03/2002) |
| 05/03/2002 | 515 | REMARK Received and filed original record from Central Dist of California (Western Div) on March 25, 2002 entitled Willis v. American Home Prod. - 02-cv-108 (WAW No. C02-507R). (VB) (Entered: 05/03/2002) |
| 05/03/2002 | 516 | REMARK Received and filed original record from Southern Dist of Mississippi (Hattiesburg) on March 11, 2002 entitled Newell vs. American Home Prod.- 01-cv-198 (WAW No. C02-421R). (VB) (Entered: 05/03/2002) |
| 05/03/2002 | 517 | REMARK Received and filed original record from Central Dist of California (Western Div.) on April 15, 2002 entitled Wischmeyer vs. Smithkline Beecham Inc.- 02-cv-1748 (WAW No. C02-523R). (VB) (Entered: 05/03/2002) |
| 05/03/2002 | 518 | REMARK Received and filed original record from Central Dist of California on March 25, 2002 entitled Bustamante v. American Home Prod. - 02-cv-153 (WAW No. C02-519R). (VB) (Entered: 05/03/2002) |
| 05/03/2002 | 522 | PLAINTIFFS' LEAD COUNSEL'S FIRST REQUEST for Admissions to MDL Defendant, Novartis Consumer Health Inc. (VB) (Entered: 05/06/2002) |
| 05/03/2002 | 523 | PLAINTIFFS' LEAD COUNSEL'S SECOND REQUEST for Admissions to MDL Defendant, Novartis Consumer Health, Inc. (VB) (Entered: 05/06/2002) |
| 05/03/2002 | 524 | MOTION AND MEMORANDUM by defendant Amer Home Products in support of motion for protective order (Request for Admissions) NOTED FOR 5/22/02 (VB) (Entered: 05/06/2002) |
| 05/03/2002 | 525 | DECLARATION of Edward M. Libby by defendant Amer Home Products re motion in support of motion for protective order (Request for Admissions) [524-1] (VB) (Entered: 05/06/2002) |

| | | |
|---|---|---|
| 05/03/2002 | | LODGED ORDER: re: motion in support of motion for protective order (Request for Admissions) [524-1] (VB) (Entered: 05/06/2002) |
| 05/03/2002 | 527 | PLAINTIFFS' LEAD COUNSEL'S FIRST REQUEST for Admissions to MDL Defendant, Wyeth f/k/a American Home Products Corp. (VB) (Entered: 05/06/2002) |
| 05/03/2002 | 738 | ATTORNEY APPEARANCE for defendant Metabolife Internat by Ernest P Gieger as attorney of record (VB) (Entered: 07/18/2002) |
| 05/03/2002 | 762 | ATTORNEY APPEARANCE for defendant Metabolife Internat by attorney Ernest P. Gieger, Jr. (VB) (Entered: 07/26/2002) |
| 05/06/2002 | 519 | REMARK: Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on April 23, 2002 entitled Lamendola v. Perrigo - 02-cv-111 (WAW No. C02-482R). (VB) (Entered: 05/06/2002) |
| 05/06/2002 | 520 | REMARK: Received and filed original record from Western Dist of Louisiana (Lake Charles on April 26, 2002 entitled Zeno v. American Home Prod. - 02-cv-49 (WAW No. C02-789R). (VB) (Entered: 05/06/2002) |
| 05/06/2002 | 521 | REMARK: Received and filed original record from Western Dist of Louisiana (Lake Charles) on April 26, 2002 entitled Ashley v. American Home Prod. - 02-cv-239 (WAW No. C02-790R). (VB) (Entered: 05/06/2002) |
| 05/06/2002 | 526 | REMARK: Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on April 23, 2002 entitled Rick v. Bayer Corp. - 02-cv-100 (WAW No. C02-780R). (VB) (Entered: 05/06/2002) |
| 05/06/2002 | 528 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-13) effective April 30, 2002 and received/filed on May 6, 2002. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) Modified on 05/06/2002 (Entered: 05/06/2002) |
| 05/06/2002 | 529 | REMARK: Received and filed original record from Western Dist of Kentucky (Louisville) on March 11, 2002 entitled Beck v. Smithkline Beecham Corp. - 01-cv-625 (WAW No. C02-251R). (VB) (Entered: 05/06/2002) |
| 05/06/2002 | 534 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-12) received and filed on May 6, 2002. The action listed on the order is hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reason stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 05/07/2002) |
| 05/06/2002 | 559 | ATTORNEY APPEARANCE for defendant Proctor & Gamble by P Arley Harrel (MD) (Entered: 05/21/2002) |
| 05/06/2002 | 722 | ATTORNEY APPEARANCE for defendant Proctor & Gamble, defendant Procter & Gamble, defendant Proctor Corporation, third-party defendant Procter & Gamble Inc, defendant Procter & Gamble, defendant Proctor & Gamble by P Arley Harrel (VB) (Entered: 07/16/2002) |

| | | |
|---|---|---|
| 05/07/2002 | 530 | REMARK: Received and filed the original case from Middle District of Louisiana (Baton Rouge) on 4/23/02 entitled Beals vs. American Home Products no. 02-cv-148 (WAW case no. C02-787R) per MDL Transfer order (CTO-11) dated 3/14/02 re: MDL 1407 (PPA) (MD) Modified on 05/07/2002 (Entered: 05/07/2002) |
| 05/07/2002 | 531 | REMARK: Received and filed the original case from Middle Dist of Louisiana (Baton Rouge) on 4/23/02 - George vs. Novartis - 02-cv-85 (WAW civil case no. C02-779) per MDL Transfer Order (CTO-11) dated 3/14/02 re: MDL 1407 (PPA) (MD) (Entered: 05/07/2002) |
| 05/07/2002 | 532 | REMARK: Received and filed the original case from Western District of Louisiana (Lafayette) on 4/23/02 - Bernucho vs. American Home Products - 02-cv-42 (WAW civil case no. C02-796R) per MDL Transfer Order (CTO-11) dated 3/14/02 re: MDL 1407 (PPA) (MD) (Entered: 05/07/2002) |
| 05/07/2002 | 533 | REMARK: Received and filed original record from Middle Dist of Tennessee (Nashville) on April 26, 2002 entitled Strange v. Perrigo Co - 01-cv-1490 (WAW No. C02-799R). (VB) (Entered: 05/07/2002) |
| 05/07/2002 | 535 | REMARK: Received and filed the original case from Western Dist. of Louisiana (Monroe) per MDL Transfer Order (CTO-11) dated 4/1/02 per MDL 1407(PPA) Entitled Twiner vs. Whitehall-Robins Healthcare - 02-cv-204 (WAW civil case no. C02-793R). (MD) (Entered: 05/08/2002) |
| 05/07/2002 | 536 | REMARK: Received and filed the original case from Central Dist of CA (Western Div) per MDL Transfer Order (CTO-7) re: MDL 1407(PPA) entitled Iturbe vs. Novartis Corp - 01-cv-9867 (WAW civil case no. C02-20R) (MD) (Entered: 05/08/2002) |
| 05/07/2002 | 537 | REQUEST/LETTERS to individual courts per MDL re: Conditionsal Transfer Order (CTO-13) which became effective on April 30, 2002 and to be transferred to Western Dist of Washington in Seattle re: MDL 1407 (PPA). (VB) (Entered: 05/08/2002) |
| 05/07/2002 | 538 | REQUEST/LETTER to individual court per MDL re: Conditional Transfer Order (CTO-12), Order Lifting Stay of Conditional Transfer Order Re: Ruby Miller v. American Home Prod., which became effective on May 1, 2002 and to be transferred to Western Dist of Washington in Seattle Re: MDL 1407 (PPA). (VB) (Entered: 05/08/2002) |
| 05/08/2002 | 539 | REMARK: Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on April 23, 2002 entitled Pitre v. Bayer Corp - 02-cv-119 (WAW No. C02-785R). (VB) (Entered: 05/08/2002) |
| 05/08/2002 | 540 | REMARK: Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on April 23, 2002 entitled Adams v. American Home Prod. - 02-cv-108 (WAW No. C02-781R). (VB) (Entered: 05/08/2002) |
| 05/09/2002 | 541 | REMARK: Received and filed original record from Eastern Pennsylvania (Philadelphia) on March 18, 2002 entitled Slocum v. Chattem Inc. - 02-cv-184 (WAW No. C02-555R). (VB) (Entered: 05/09/2002) |

| | | |
|---|---|---|
| 05/10/2002 | 554 | NOTICE by defendant Amer Home Products of taking depo of Sharon Heddish on 6/3/02 at 9:00 a.m.; Michael Krieg on 6/5/02 at 9:00 a.m.; Marion Finkle on 6/6/02 at 9:00 a.m.; Ronald Duvall on 6/12/02 at 9:00 a.m.; Justine Jokl on 7/25/02 at 9:00 a.m.; Craig Belongie on 6/13/02 at 9:00 a.m.; Lon Lowrey on 7/9/02 at 9:00 a.m.; Randy Koslo on 6/19/02 at 9:00 a.m.; Nico Nicolaou on 6/24/02 at 9:00 a.m.; Fran Sullivan on 6/25/02 at 9:00 a.m.; Bill Carlson on 6/26/02 at 9:00 a.m.; John Incledon on 6/27/02 at 9:00 a.m.; Terry Dex on 7/11/02 at 9:00 a.m.; Connie Kent on 7/17/02 at 9:00 a.m.; Timothy Hayes on 7/24/02 at 9:00 a.m.; William Feinstein on 5/2/02 at 9:00 a.m.; Winston Kirtin on 5/30/02 at 9:00 a.m.; Bill Vanderhaar on 8/7/02 at 9:00 a.m. (MD) (Entered: 05/20/2002) |
| 05/10/2002 | 725 | ATTORNEY APPEARANCE for defendant Albertson's Inc by Stephen F. Dryden as Co-Counsel of record. (VB) (Entered: 07/16/2002) |
| 05/11/2002 | 700 | REMARK Received and filed original record from Central Dist of California (Western Div.) on 5/11/02 entitled Letour v. Bayer Corp. - 02-cv-992 (WAW No. C02-764R). (VB) (Entered: 07/15/2002) |
| 05/11/2002 | 701 | REMARK Received and filed original record from Northern Dist of California (San Francisco) on 4/9/02 entitled Ridge v. Glaxosmithkline PLC - 01-cv-4180 (WAW No. C02-530R). (VB) (Entered: 07/15/2002) |
| 05/11/2002 | 702 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on 3/4/02 entitled Guillera v. Novartis Corp. - 01-cv-3875 (WAW No. C02-349R). (VB) (Entered: 07/15/2002) |
| 05/11/2002 | 703 | REMARK: Received and filed original record from Central Dist of California (Western Div.) on 5/11/02 entitled Jackson v. Chattem Inc. - 02-cv-831 (WAW No. C02-760) (VB) (Entered: 07/15/2002) |
| 05/11/2002 | 704 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on 3/20/02 entitled Barrilleaux v. American Home Prod. - 02-cv-170 (WAW No. C02-542R). (VB) (Entered: 07/15/2002) |
| 05/11/2002 | 705 | REMARK: Received and filed original record from Eastern Dist of New York on 3/22/02 entitled Delatte v. Bayer Corp. - 01-cv-7539 (WAW No. C02-363R). (VB) (Entered: 07/15/2002) |
| 05/13/2002 | 542 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on April 18, 2002 entitled Ardoin v. American Home Prod. - 02-cv-332 (WAW No. C02-777R). (VB) (Entered: 05/13/2002) |
| 05/13/2002 | 543 | REMARK: Received and filed original record from Southern Dist of California (San Diego) on March 25, 2002 entitled Luna v. Bayer Corp - 02-cv-30 (WAW No. C02-535R). (VB) (Entered: 05/13/2002) |
| 05/13/2002 | 544 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on March 20, 2002 entitled Brock v. American Home Prod. - 02-cv-119 (WAW No. C02-541R). (VB) (Entered: 05/13/2002) |
| 05/13/2002 | 545 | REMARK: Received and filed original record from Central Dist of California (Western Div) on March 22, 2002 entitled Adams v. American Home Prod. - 02-cv-114 (WAW No. C02-510R). (VB) (Entered: 05/13/2002) |

| | | |
|---|---|---|
| 05/13/2002 | 546 | REMARK Received and filed original record from Dist of Oregon (Portland) on March 11, 2002 entitled Clark v. Bayer Corp. - 01-01613-ST (WAW No. C01-2187R). (VB) (Entered: 05/13/2002) |
| 05/13/2002 | 547 | REMARK: Received and filed original record from Eastern Dist of Tennessee (Chattanooga) on April 9, 2002 entitled Lilly v. Chattem Inc. - 01-cv-332 (WAW No. C02-557R). (VB) (Entered: 05/13/2002) |
| 05/13/2002 | 550 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-14 received and filed on 5/13/02. The actions listed on the attached schedule are hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 05/15/2002) |
| 05/13/2002 | 584 | REPLY by plaintiff Deborah G Kamla et al TO RESPONSE to motion to certify class action pursuant to rule 23(b)(3) for economic injury claims [270-1] FILED UNDER SEAL (VB) (Entered: 05/31/2002) |
| 05/13/2002 | 585 | DECLARATION of Murray T.S. Lewis by plaintiff re: motion reply [584-1] (VB) (Entered: 05/31/2002) |
| 05/13/2002 | 586 | APPENDIX/COMPENDIUM OF NON-REPORTED CASES AND OTHER AUTHORITIES OR CITATIONS REFERRED TO IN PLAINTIFS' REPLY IN SUPPORT OF MOTION FOR CLASS CERTIFICATION PURSUANT TO RULE 23(b)(3) FOR ECONOMIC INJURY CLAIMS filed by plaintiff [584-1] (VB) (Entered: 05/31/2002) |
| 05/13/2002 | 587 | AFFIDAVIT OF SERVICE by plaintiff of motion reply [584-1] (VB) (Entered: 05/31/2002) |
| 05/13/2002 | 588 | RESPONSE by defendant to plaintiffs' reply memorandum regarding injunctive relief and in further support of defendants' motion for judgment on the pleadings regarding plaintiffs' claims for injunctive relief [469-1] (VB) (Entered: 05/31/2002) |
| 05/14/2002 | 627 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [554-1] (VB) (Entered: 06/07/2002) |
| 05/15/2002 | 548 | REMARK: Received and filed original record from Northern Dist of Texas (Dallas) on May 8, 2002 entitled Miller v. Thompson Medical Co Inc. - 02-cv-322 (WAW No. C02-917R). (VB) (Entered: 05/15/2002) |
| 05/15/2002 | 549 | REMARK Received and filed original record from Western Dist of Texas (San Antonio) on May 8, 2002 entitled Najar v. Bayer Corp. - 02-cv-83 (WAW No. C02-800R) (VB) (Entered: 05/15/2002) |
| 05/15/2002 | 551 | REQUEST/LETTERS to individual courts Per MDL Re: Conditional Transfer Order (CTO 14) which became effective on May 9, 2002 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB) (Entered: 05/20/2002) |
| 05/15/2002 | 589 | RESPONSE/CONSOLIDATED MEMORANDUM IN OPPOSITION TO MDL DEFENDANTS' MOTION FOR PROTECTIVE ORDER AND IN SUPPORT OF MDL PLAINTIFFS' MOTION TO COMPEL RESPONSES TO PENDING RULE 36 REQUESTS by plaintiff [524-1] (VB) (Entered: 05/31/2002) |

| | | |
|---|---|---|
| 05/15/2002 | 590 | MOTION TO COMPEL RESPONSES TO PENDING RULE 36 REQUESTS by plaintiff to compel (VB) (Entered: 05/31/2002) |
| 05/15/2002 | 591 | AFFIDAVIT OF SERVICE by plaintiff of motion to compel [590-1], of motion response [589-1] (VB) (Entered: 05/31/2002) |
| 05/17/2002 | 568 | AMENDED NOTICE by plaintiff of taking depo of William Feinstein on June 3, 2002 (VB) (Entered: 05/23/2002) |
| 05/17/2002 | 593 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [568-1] (VB) (Entered: 05/31/2002) |
| 05/17/2002 | 697 | REMARK Received and filed original record from Southern Dist of Mississippi (Eastern) on 5/17/02 entitled Vick v. Novartis Corp. - 01-cv-329 (WAW No. 02-cv-881R). (VB) (Entered: 07/15/2002) |
| 05/17/2002 | 699 | REMARK Received and filed original record from Southern Dist of Mississippi (Western) on 5/17/02 entitled Uwagboe v. Whitehall-Robins - 01-cv-339 (WAW No. C02-882R). (VB) (Entered: 07/15/2002) |
| 05/20/2002 | 553 | REMARK: Received and filed original record from Central Dist of California (Western Div) on March 22, 2002 entitled Ruzich v. American Home Prod. - 02-cv-120 (WAW No. C02-511R). (VB) (Entered: 05/20/2002) |
| 05/20/2002 | 555 | REMARK: Received and filed original record from Northern Dist of California (Oakland) on March 23, 2002 entitled Hunter v. American Home Prod. - 02-cv-00081 (WAW No. C02-533R). (VB) (Entered: 05/20/2002) |
| 05/20/2002 | 556 | MINUTE ENTRY: by Judge Barbara J. Rothstein; The court hereby confirms that the status conference scheduled for May 22, 2002 has been canceled. (cc: counsel, Judge) (VB) (Entered: 05/20/2002) |
| 05/21/2002 | 557 | REMARK: Received and filed original record from Northern Dist of California (San Francisco) on April 5, 2002 entitled Gray v. American Home Prod. - 02-cv-100 (WAW No. C02-532R). (VB) (Entered: 05/21/2002) |
| 05/21/2002 | 558 | REMARK: Received and filed original record from Central Dist of California (Eastern Div) on April 1, 2002 entitled Tomlinson v. American Home Prod. - 02-cv-11 (WAW No. C02-520R). (VB) (Entered: 05/21/2002) |
| 05/21/2002 | 560 | REMARK: Received and filed original record from Northern Dist of Georgia (Atlanta) on April 25, 2002 entitled Young v. Chattem Inc. - 02-cv-211 (WAW No. C02-778R). (VB) (Entered: 05/21/2002) |
| 05/21/2002 | 561 | REMARK: Received and filed original record from Eastern Dist of California (Fresno) on March 27, 2002 entitled Worthen v. American Home Prod. - 02-cv-5043 (WAW No. C02-527R). (VB) (Entered: 05/21/2002) |
| 05/21/2002 | 562 | REMARK: Received and filed original record from Eastern Dist of California (Sacramento) on March 11, 2002 entitled Brookman v. The Delaco Co. - 01-cv-2060 (WAW No. C02-340R). (VB) (Entered: 05/21/2002) |
| 05/21/2002 | 564 | AMENDED NOTICE by plaintiff of taking depo of Marion Finkle on June 6, 2002 (VB) (Entered: 05/23/2002) |

| | | |
|---|---|---|
| 05/21/2002 | 565 | AMENDED NOTICE by plaintiff of taking depo of Bill Carlson on June 27, 2002 (VB) (Entered: 05/23/2002) |
| 05/21/2002 | 566 | NOTICE by plaintiff of taking depo of Joanne Robinett on July 23, 2002 (VB) (Entered: 05/23/2002) |
| 05/21/2002 | 567 | AFFIDAVIT OF SERVICE by plaintiff of statement [41-1], of attorney [0-0], of service affidavit [39-1] (VB) (Entered: 05/23/2002) |
| 05/22/2002 | 592 | REPLY/MEMORANDUM IN SUPPORT OF MOTION FOR PROTECTIVE ORDER AND MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION TO COMPEL (Requests for admissions) by defendants' Wyeth, Novartis Consumer Health Inc and Bayer Corporation re: [524-1], [590-1] (VB) (Entered: 05/31/2002) |
| 05/22/2002 | 601 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [600-1] et al (VB) (Entered: 05/31/2002) |
| 05/23/2002 | 563 | REMARK: Received and filed original record from District of Oregon (Portland) on March 9, 2002 entitled Fry v. Thompson Medical Co. - 01-1510KI (WAW No. C01-2184R). (VB) (Entered: 05/23/2002) |
| 05/23/2002 | 594 | NOTICE OF JOINDER/MEMORANDUM in certain defendants' motion JOINING motion in support of motion for protective order by defendant Consumer Health Prod (Request for Admissions) [524-1] (VB) (Entered: 05/31/2002) |
| 05/23/2002 | 595 | AMENDED NOTICE by plaintiff of taking depo of Sharon Heddish on June 19, 2002 subpoena (VB) (Entered: 05/31/2002) |
| 05/23/2002 | 596 | MOTION by plaintiff to dispute confidentiality of discovery material pursuant to CMO 2 (FILED UNDER SEAL) (VB) Modified on 05/31/2002 (Entered: 05/31/2002) |
| 05/23/2002 | 597 | MEMORANDUM of POINTS AND AUTHORITIES by plaintiff in support of motion to dispute confidentiality of discovery material pursuant to CMO 2 [596-1] (FILED UNDER SEAL) (VB) Modified on 05/31/2002 (Entered: 05/31/2002) |
| 05/23/2002 | 598 | DECLARATION of Lance E Palmer by plaintiff in support of plaintiffs' motion to dispute confidentiality of discovery material pursuant to CMO 2 [596-1] (FILED UNDER SEAL (VB) Modified on 05/31/2002 (Entered: 05/31/2002) |
| 05/23/2002 | | LODGED ORDER: re: motion to dispute confidentiality of discovery material pursuant to CMO 2 [596-1] (FILED UNDER SEAL) (VB) (Entered: 05/31/2002) |
| 05/23/2002 | | LODGED ORDER: STIPULATION OF DISMISSAL without prejudice pursuant to FED.R.Civ.Pro 41(a(1). (VB) (Entered: 05/31/2002) |
| 05/23/2002 | 599 | AFFIDAVIT OF SERVICE by defendant Consumer Health Prod of join/joinder [594-1] (VB) (Entered: 05/31/2002) |
| 05/24/2002 | 569 | REMARK: Received and filed original record from Eastern Texas (Paris) on Februaru 2, 2002 entitled Smith v. Chattem Inc. - 01-cv-38 (WAW No. C02-1882R) (VB) (Entered: 05/24/2002) |

| | | |
|---|---|---|
| 05/24/2002 | 570 | REMARK: Received and filed original record from Southern Dist of Mississippi (Eastern) on February 8, 2002 entitled Williams v. Novartis Consumer Hlth Inc. - 01-cv-353 (WAW No. C02-36R). (VB) (Entered: 05/24/2002) |
| 05/24/2002 | 600 | AMENDED NOTICE by plaintiff of taking depo of Bill Carson on June 27, 2002 subpoena (VB) (Entered: 05/31/2002) |
| 05/24/2002 | 602 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [595-1], of notice deposition [600-1] (VB) (Entered: 05/31/2002) |
| 05/24/2002 | 603 | AFFIDAVIT OF SERVICE by plaintiff of motion to dispute confidentiality of discovery material pursuant to CMO 2 [596-1], of order lodged [0-0], of declaration [598-1], of memorandum [597-1] (VB) (Entered: 05/31/2002) |
| 05/28/2002 | 571 | REMARK: Received and filed original record from Western Dist of Louisiana (Lake Charles) on April 6, 2002 entitled Daigle v. Bayer Corp. - 02-cv-48 (WAW No. C02-788R). (VB) (Entered: 05/28/2002) |
| 05/28/2002 | 572 | REMARK: Received and filed original record from Central Dist of California (Western Div) on May 6, 2002 entitled Baca v. American Home Prod. - 02-cv-186 (WAW No. C02-757R). (VB) (Entered: 05/28/2002) |
| 05/28/2002 | 573 | REMARK: Received and filed original record from Central Dist of California (Western Div) on May 6, 2002 entitled Vaughn v. Chattem Inc. - 02-cv-828 (WAW No. C02-758R). (VB) (Entered: 05/28/2002) |
| 05/28/2002 | 574 | REMARK: Received and filed original record from Northern Dist of Alabama (Southern) on May 6, 2002 entitled Beasley v. American Home Prod. - 02-cv-408 (WAW No. C02-895R). (VB) (Entered: 05/28/2002) |
| 05/28/2002 | 575 | REMARK: Received and filed original record from Central Dist of California (Western Div) on May 3, 2002 entitled Freeback v. Bristol-Myers Squibb Co - 02-cv-3101 (WAW No. C02-768R). (VB) (Entered: 05/28/2002) |
| 05/28/2002 | 576 | REMARK: Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on April 19, 2002 entitled Fortenberry v. American Home Prod. Corp. - 02-cv-145 (WAW No. C02-786R). (VB) (Entered: 05/28/2002) |
| 05/28/2002 | 577 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-15) received and filed on May 28, 2002. The actions on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 05/28/2002) |
| 05/28/2002 | 604 | APPENDIX filed by defendant Consumer Health Prod re: join/joinder [594-1] (VB) (Entered: 05/31/2002) |
| 05/28/2002 | 628 | AMENDED NOTICE by plaintiff of taking depo of Randy Koslo on June 19, 2002 subpoena (VB) (Entered: 06/07/2002) |
| 05/29/2002 | 649 | SUBSTITUTION OF COUNSEL on behalf of Ted Baker Rhett Daniel Klok terminating attorney H Blair Hahn for Ted Baker, attorney Thomas P Gressette for Ted Baker, attorney Sherman Ames III for Ted Baker (VB) (Entered: 06/21/2002) |

| | | |
|---|---|---|
| 05/29/2002 | 650 | SUBSTITUTION OF COUNSEL on behalf of Cencerai Johnson Rhett Daniel Klok terminating attorney Kevin L Oufnac for Cencerai Johnson, attorney H Blair Hahn for Cencerai Johnson, attorney Thomas P Gressette for Cencerai Johnson (VB) (Entered: 06/21/2002) |
| 05/29/2002 | 726 | SUBSTITUTION OF COUNSEL on behalf of Gail W Taylor, Milton Taylor Sr Rhett Daniel Klok (VB) (Entered: 07/16/2002) |
| 05/29/2002 | 727 | SUBSTITUTION OF COUNSEL on behalf of Donna Ford Rhett Daniel Klok as attorney of record. (VB) (Entered: 07/16/2002) |
| 05/29/2002 | 728 | SUBSTITUTION OF COUNSEL on behalf of Ronald Ballard, Ruth Ballard Rhett Daniel Klok as attorney of record (VB) (Entered: 07/16/2002) |
| 05/29/2002 | 729 | SUBSTITUTION OF COUNSEL on behalf of Vickie Jones Rhett Daniel Klok as attorney of record (VB) (Entered: 07/16/2002) |
| 05/29/2002 | 730 | SUBSTITUTION OF COUNSEL on behalf of Narviea Dunn Rhett Daniel Klok as attorney of record (VB) (Entered: 07/17/2002) |
| 05/29/2002 | 731 | SUBSTITUTION OF COUNSEL on behalf of J A Perez Rhett Daniel Klok as attorney of record (VB) (Entered: 07/17/2002) |
| 05/29/2002 | 732 | SUBSTITUTION OF COUNSEL on behalf of Robert Scott Rhett Daniel Klok as attorney of record (VB) (Entered: 07/17/2002) |
| 05/29/2002 | 733 | SUBSTITUTION OF COUNSEL on behalf of Joseph Raziano Jr, Helen Raziano Rhett Daniel Klok as attorney of record (VB) (Entered: 07/17/2002) |
| 05/29/2002 | 734 | SUBSTITUTION OF COUNSEL on behalf of Ricky Sadler Rhett Daniel Klok as attorney of record (VB) (Entered: 07/17/2002) |
| 05/29/2002 | 735 | SUBSTITUTION OF COUNSEL on behalf of Kimberly P Strazis, Steven L Strazis Rhett Daniel Klok as attorney of record (VB) (Entered: 07/17/2002) |
| 05/29/2002 | 736 | SUBSTITUTION OF COUNSEL on behalf of Bessie M Stewart Rhett Daniel Klok as attorney of record (VB) (Entered: 07/17/2002) |
| 05/29/2002 | 737 | SUBSTITUTION OF COUNSEL on behalf of Earl Sherwood Rhett Daniel Klok as attorney of record (VB) (Entered: 07/17/2002) |
| 05/30/2002 | 579 | REMARK Received and filed original record from Central Dist of California (Western Div) on April 4, 2002 entitled Griffin v. Bayer Corp. - 01-cv-10701 (WAW No. C02-333R). (VB) (Entered: 05/30/2002) |
| 05/30/2002 | 580 | REMARK Received and filed original record from Central Dist of California (Western Div) on April 6, 2002 entitled Perez v. Bayer Corp. - 01-cv-10706 (WAW No. C02-334R). (VB) (Entered: 05/30/2002) |
| 05/30/2002 | 581 | REMARK: Received and filed original record from Southern Dist of Mississippi (Western) on April 18, 2002 entitled Williams v. Bayer Corp. - 02-cv-14 (WAW No. C02-797R). (VB) (Entered: 05/30/2002) |
| 05/30/2002 | 611 | MOTION by Plaintiff's Steering Committe for Order Establishing Guidelines for PPA MDL 1407 Plaintiffs' Counsel Common Benefit Time and Expense Reporting (VB) (Entered: 06/04/2002) |

| | | |
|---|---|---|
| 05/30/2002 | | LODGED CASE MANAGEMENT ORDER NO. : re: motion for Order Establishing Guidelines for PPA MDL 1407 Plaintiffs' Counsel Common Benefit Time and Expense Reporting [611-1] (VB) (Entered: 06/04/2002) |
| 05/30/2002 | 612 | MOTION by Plaintiffs' Steering Committe for Order Securing Equitable Allocation of Counsel Fees and Costs For Common Benefit Work (VB) (Entered: 06/04/2002) |
| 05/30/2002 | 613 | MEMORANDUM OF LAW by plaintiff in support of The Plaintiffs' Steering Committee motion for Order Securing Equitable Allocation of Counsel Fees and Costs For Common Benefit Work [612-1] (VB) (Entered: 06/04/2002) |
| 05/30/2002 | | LODGED CASE MANAGEMENT ORDER No. : re: motion for Order Estabalishing Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred For Common Benefit [612-1] (VB) (Entered: 06/04/2002) |
| 05/30/2002 | 614 | AFFIDAVIT OF SERVICE by plaintiff (VB) (Entered: 06/04/2002) |
| 05/31/2002 | 582 | REMARK: Received and filed original record from Central Dist of California (Western Div) on April 5, 2002 entitled Dunn v. American Home Prod. - 01-cv-9436 (WAW No. C02-330R). (VB) (Entered: 05/31/2002) |
| 05/31/2002 | 583 | REMARK: Received and filed original record from Northern Dist of California (San Francisco) on April 22, 2002 entitled Morris v. Bayer Corp. - 01-cv-04092 (WAW No. C02-773R). (VB) (Entered: 05/31/2002) |
| 06/01/2002 | 630 | REQUEST/LETTER to individual courts Per MDL re: Conditional Transfer Order (CTO-15) which became effective on May 23, 2002 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB) (Entered: 06/07/2002) |
| 06/03/2002 | 605 | REMARK: Received and filed original record from Central Dist of California (Western Div.) on April 4, 2002 entitled Ballard v. Bayer Corp. - 01-cv-9437 (WAW No. C02-331R). (VB) (Entered: 06/03/2002) |
| 06/03/2002 | 606 | NOTICE OF STIPULATION AND ORDER FOR DISMISSAL with prejudice as to party David Deuel, party Kathleen Deuel, party Linda Cryerkent (VB) (Entered: 06/03/2002) |
| 06/03/2002 | 607 | STIPULATED ORDER/NOTICE OF DISMISSAL with prejudice and without costs to any party as to party Jason Clark (VB) (Entered: 06/03/2002) |
| 06/03/2002 | 608 | JOINT STIPULATION/NOTICE OF DISMISSAL with prejudice as to party Velma Jones. Each party to bear it's own costs. (VB) (Entered: 06/03/2002) |
| 06/03/2002 | 609 | ORDER by Judge Barbara J. Rothstein substituting attorney withdrawing attorney Robert S Levin for Elda Baca, attorney James E Hoffmann for Elda Baca, attorney Ward D Smith for Elda Baca, attorney Ward D Smith for Daniel Baca, attorney James E Hoffmann for Daniel Baca, attorney Robert S Levin and substituting plaintiff's Daniel Baca and Elda Baca, in propria persona (cc: counsel, Judge) (VB) (Entered: 06/04/2002) |
| 06/03/2002 | | DOCKET MODIFICATION (Utility Event) substituting attorney withdrawing attorney Robert S Levin for Daniel Baca and substituting plaintiff Daniel Baca, in propria persona (VB) (Entered: 06/04/2002) |

| | | |
|---|---|---|
| 06/03/2002 | 610 | ORDER by Judge Barbara J. Rothstein substituting attorney withdrawing attorney James E Hoffmann for Joaquin Bustamante, attorney Ward D Smith for Joaquin Bustamante, attorney Robert S Levin for Joaquin Bustamante and substituting plaintiff Joaquin Bustamante in propria persona (cc: counsel, Judge) (VB) (Entered: 06/04/2002) |
| 06/03/2002 | 617 | MOTION by plaintiff Bernice Conway, plaintiff Edna M Barnett, plaintiff Dorothy U Newell and plaintiff Gregory Davis to withdraw attorney John Hunter Stevens (VB) (Entered: 06/05/2002) |
| 06/03/2002 | 646 | RESPONSE by defendant Bayer Corporation re: Order dated April 22, 2002 Granting Plaintiffs' Leave to Amend Complaints' and Defendants' Leave to Respond. This document relates to: Boyette - 02-cv-271; Davis - 02-cv-268; Jacobs - 02-273; Johnson - 02-256; Mack - 02-cv-272; Matherne - 02-cv-255; Taylor - 02-cv-253; Turner - 02-cv-274; Franklin - 02-vb-266; Hitchens - 02-cv-353; Jenkins - 01-cv-2095; McKey - 01-cv-2096; Nuernberg - 01-cv-2108; Young - 01-cv-2099; Torotorich - 01-cv-1404; Ashley - 01-cv-2019; Baker - 01-2065; Bell - 01-cv-2026; Bell - 01-vb-1646; Bolden - 01-cv-2070; Bowman - 01-cv-1868; Bowman - 01-cv-2064; Burbel - 02-cv-258; Calhoun - 01-cv-2068; Claville - 01-cv-2015; Clinton - 01-cv-2020; Delaney - 01-cv-2052; Douglas - 01-cv-2046; Evans - 01-cv-2057; Fife - 01-cv-2144; Foster - 01-cv-2017; Garcie - 01-cv-2055; George - 01-cv-2016; Goins - 01-cv-1649; Gray - 01-cv-1796; Hampton - 01-cv-2022; Harris - 01-cv-1755; Harris - 01-cv-1755; Havard - 01-cv-1645; Hill - 01-cv-2063; Hill - 01-cv-2045; Holmes - 01-cv-2061; Hudson - 01-cv-1771; Jackson - 01-cv-2075; James - 01-cv-2074; Johnson - 01-cv-2021; Johnson - 01-cv-2014; Johnson - 01-cv-2050; Jones - 01-cv-2018; King - 01-cv-2049; Lathon - 01-cv-2013; McCall - 01-cv-2044; McFee - 01-cv-1859; McKinney - 01-cv-2167; Metcalf - 01-cv-2072; Monk - 01-cv-1795; Moore - 01-cv-2051; Moore - 01-cv-2058; Nichols - 02-cv-25; O'Neal - 01-cv-2011; Perksin - 01-cv-2023; Pratt - 01-cv-2170; Quarrels - 01-cv-2164; Rambo - 01-cv-2010; Raziano - 02-cv-254; Riptoe - 02-cv-355; Robinson - 01-cv-2166; Romero - 01-cv-2172; Ruffin - 01-cv-2048; Shelby - 01-cv-1871; Smith - 02-cv-263; Speed - 01-cv-2067; Stevenson - 01-cv-2009; Stewart - 02-cv-257; Taylor - 01-cv-2102; Thomas - 01-cv-2060; Thompson - 01-cv-2076; Turner - 01-cv-1869; Turner - 01-cv-2043; Walker - 01-cv-2053; Washington - 01-cv-1872; Webb - 01-cv-2056; Whitaker - 01-cv-2012; White - 01-cv-1870; Wiley - 01-cv-2071; Williams - 01-cv-1648; Williams - 01-cv-2069; Williams - 01-cv-2025; Wooders - 01-cv-2160; Wright - 01-cv-2073; Young - 01-cv-2047. Cencerai Johnson v. Bayer Corp., et al 02-cv-256; Sandia Mack v. Bayer Corp., et al 02-cv-272; Kitty Matherne v. Bayer Corp., 02-cv-255; Milton Taylor, et al v. Bayer Corp., et al 02-cv-253; Teresa Turner v. Bayer Corp., et al 02-cv-274; Veronica Franklin v. Bayer Corp., et al 02-cv-266; Donald Hitchens v. Bayer Corp, et al 02-cv-353; Beula Self v. Bayer Corp., et al 01-cv-2095; Glenda MCKey v Bayer Corp., et al [466-1] (VB) (Entered: 06/20/2002) |
| 06/03/2002 | 647 | RENEWED MOTION by defendant Amer Home Products for Dismissal pursuant to FRCP 12(b)(6) , and for More definite statement pursuant to FRCP 12(e) This document relates to the following actions: Anderson - 02-cv-24; Arceneaux - 02-cv-358; Bell - 01-cv-1646; Burbel - 02-cv-258; Fife - 01-cv-2144; Franklin - 02-cv-266; Havard - 01-cv-1645; Nichols - 02-cv-25; Ozenne - 02-cv-277; Valenti - 02-cv-547; Wooders - 01-cv-2160; Ashley - |

| | | |
|---|---|---|
| | | 01-cv-2019; Baker - 01-cv-2065; Bell - 01-cv-2026; Bolden - 01-cv-2070; Bowman - 01-cv-1868; Calhoun - 01-cv-2068; Claville - 01-cv-2015; Clinton - 01-cv-2020; Finnester - 02-cv-0030; Foster - 01-cv-2017; George - 01-cv-2016; Goins - 01-cv-1649; Gray - 01-cv-1796; Hampton - 01-cv-2022; Harris - 01-cv-1755; Hill - 01-cv-2063; Jackson - 01-cv-2075; James - 01-cv-2074; Johnson - 01-cv-2014; Johnson - 01-cv-2021; Jones - 01-cv-2018; Lathon - 01-cv-2013; Mack - 02-cv-272; Metcalf - 01-cv-2072; Monk - 01-cv-1795; Moore - 01-cv-2051; Perksin - 01-cv-2023; Pratt - 01-cv-2170; Riptoe - 02-cv-0355; Robinson - 01-cv-2166; Speed - 01-cv-2067; Thompson - 01-cv-2076; Turner - 01-cv-1869; Washington - 01-cv-1872; Wiley - 01-cv-2071; Williams - 01-cv-2069; Williams - 01-cv-2025; Williams - 01-cv-2100; Wright - 01-cv-2073. (VB) (Entered: 06/20/2002) |
| 06/03/2002 | | LODGED ORDER: re: motion for Dismissal pursuant to FRCP 12(b)(6) [647-1], re: motion for More definite statement pursuant to FRCP 12(e) [647-2] (VB) (Entered: 06/20/2002) |
| 06/03/2002 | 706 | REMARK: Received and filed original record from Eastern Dist of California (Fresno) on 3/29/02 entitled Evans v. Bayer Corp. - 02-cv-5030 (WAW No. C02-525R). (VB) (Entered: 07/15/2002) |
| 06/03/2002 | 707 | REMARK: Received and filed original record from Central Dist of California (Western Div.) on 5/9/02 entitled Kenterson v. Bayer Corp. - 02-cv-997 (WAW No. C02-766R). (VB) (Entered: 07/15/2002) |
| 06/03/2002 | 708 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on 5/9/02 entitled Garcia v. Smithikline Beecham Corp. - 01-cv-3424 (WAW No. C02-884R). (VB) (Entered: 07/15/2002) |
| 06/03/2002 | 709 | REMARK: Received and filed original record from Central Dist of California (Western Div.) on 5/10/02 entitled Mergen v. Whitehall-Robins - 02-cv-829 (WAW No. C02-759R). (VB) (Entered: 07/15/2002) |
| 06/03/2002 | 710 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on 5/9/02 entitled Garrison v. Whitehall-Robbins Health Care - 01-cv-3484 (WAW No. C02-890R). (VB) (Entered: 07/15/2002) |
| 06/03/2002 | 711 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on 5/9/02 entitled Phillips v. Smithkline Beecham Corp. - 01-cv-3448 (WAW No. C02-885R). (VB) (Entered: 07/15/2002) |
| 06/03/2002 | 712 | REMARK: Received and filed original record from Eastern Dist of California (Sacramento) on 5/2/02 entitled Urquhart v. American Home Prod. - 02-cv-47 (WAW No. C02-772R). (VB) (Entered: 07/15/2002) |
| 06/03/2002 | 713 | REMARK: Received and filed original record from Southern Dist of Mississippi (Western) on 5/17/92 entitled Alexander v. Bayer Corp. - 01-cv-340 (WAW No. C02-cv-883R). (VB) (Entered: 07/15/2002) |
| 06/03/2002 | 741 | STIPULATION OF ORDER by Judge Barbara J. Rothstein to dismiss the individual case No. C02-774 between the parties Jeffrey Mc McFarland v. Bayer Corp without prejudice and that the parties are to bear their own costs (cc: counsel, Judge) (VB) (Entered: 07/19/2002) |

| | | |
|---|---|---|
| 06/04/2002 | 615 | ORDER by Judge Barbara J. Rothstein substituting attorney withdrawing attorney Robert S Levin for Eric Hunter, attorney James E Hoffmann for Eric Hunter, attorney Franklin D Azar for Eric Hunter and substituting plaintiff Eric Hunter in propria persona (cc: counsel, Judge) (VB) (Entered: 06/05/2002) |
| 06/04/2002 | 616 | CASE MANAGEMENT ORDER NO. 7, GUIDELINES FOR PPA MDL 1407 PLAINTIFFS' COUNSEL COMMON BENEFIT TIME AND EXPENSE REPORTING by Judge Barbara J. Rothstein: The first time and expense report is due on June 15, 2002, and will be cumulative for the hours expended and expenses incurred during this litigation up to and including May 31, 2002. Thereafter, monthly time and expense reports will be filed on the fifteenth day of each month until the close of the ligitation (cc: counsel, Judge) (VB) (Entered: 06/05/2002) |
| 06/04/2002 | 648 | PRAECIPE: by plaintiff re: notice deposition [628-1] (VB) (Entered: 06/20/2002) |
| 06/04/2002 | 739 | ORDER by Judge Barbara J. Rothstein GRANTING motion to withdraw attorney John Hunter Stevens [617-1] attorney John Hunter Stevens for Gregory L Davis, attorney T. Mark Sledge for Gregory L Davis, attorney James Byrnes Grenfell for Gregory L Davis, attorney John Hunter Stevens for Dorothy U Newell, attorney T. Mark Sledge for Dorothy U Newell, attorney James Byrnes Grenfell for Dorothy U Newell, attorney John Hunter Stevens for Edna M Barnett, attorney James Byrnes Grenfell for Edna M Barnett, attorney T. Mark Sledge for Edna M Barnett, attorney John Hunter Stevens for Bernice Conway (cc: counsel, Judge) (VB) (Entered: 07/18/2002) |
| 06/04/2002 | 742 | ORDER GRANTING MOTION TO WITHDRAW AS COUNSEL OF RECORD by Judge Barbara J. Rothstein withdrawing attorney John Hunter Stevens of Grenfell, Sledge and Stevens. (cc: counsel, Judge) (VB) (Entered: 07/22/2002) |
| 06/05/2002 | 618 | ORDER RE: REQUESTS FOR ADMISSIONS by Judge Barbara J. Rothstein DENYING defendant's request for protective order with respect to plaintiffs' request for admission. [524-1] GRANTING plaintiffs' motion to compel responses to these request [590-1] (cc: counsel, Judge) (VB) (Entered: 06/06/2002) |
| 06/05/2002 | 619 | ORDER by Judge Barbara J. Rothstein GRANTING motion to strike class allegations and deny class certification, and hereby strikes the class allegations contained within plaintiffs' complaints. This order relates to the following cases: Toombs v. Bayer Corp. No. C02-32R, Fife v. American Home Prod. Corp., No. C01-2144R, Ricks v. American Home Prod Corp., No. C01-1408R, Havard v. Smithkline Beecham Inc., No. C01-1645R, and Burbel v. Smithkline Beecham Corp., No. C02-258R. [158-1] (cc: counsel, Judge) (VB) (Entered: 06/06/2002) |
| 06/05/2002 | 651 | NOTICE OF JOINDER by defendant Proctor & Gamble JOINING motion for Dismissal pursuant to FRCP 12(b)(6) [647-1] (VB) (Entered: 06/24/2002) |
| 06/06/2002 | 620 | REMARK Received and filed original record from Central Dist of California (Western Div.) on April 4, 2002 entitled Ballard v. Bayer Corp. - 01-cv-9437 (WAW No. C02-331R). (VB) (Entered: 06/06/2002) |
| 06/06/2002 | 621 | REMARK Received and filed original record from Central Dist of California (Southern Div) on April 4, 2002 entitled Bernett v. Bayer Corp. - 01-cv-1051 |

| | | |
|---|---|---|
| | | (WAW No. C02-336R). (VB) (Entered: 06/06/2002) |
| 06/06/2002 | 622 | REMARK: Received and filed original record from Eastern Dist of California (Fresno) on March 28, 2002 entitled Carter v. Bayer Corp. - 02-cv-5031 (WAW No. C02-526R). (VB) (Entered: 06/06/2002) |
| 06/06/2002 | 623 | REMARK: Received and filed original record from Western Dist of Kentucky (Bowling Green) on April 1, 2002 entitled Woodward v. The Delaco Co. - 01-cv-207 (WAW No. C02-537R). (VB) (Entered: 06/06/2002) |
| 06/06/2002 | 624 | REMARK: Received and filed original record from Northern Dist of California (San Francisco) on March 22, 2002 entitled Gablehouse v. Novartis A.G. - 01-cv-3539 (WAW No. C02-529R). (VB) (Entered: 06/06/2002) |
| 06/06/2002 | 625 | REMARK: Received and filed original record from Central Dist of California (Western Div.) on April 5, 2002 entitled Tugwell v. Bayer Corp. - 01-cv-9438 (WAW No. C02-332R). (VB) (Entered: 06/06/2002) |
| 06/06/2002 | 626 | REMARK: Received and filed original record from Central Dist of California on May 6, 2002 entitled Christain v. Bayer Corp. - 02-cv-1020 (WAW No. C02-767R). (VB) (Entered: 06/06/2002) |
| 06/07/2002 | 629 | MINUTE ORDER: by Judge Barbara J. Rothstein June status conference set for 10:00 6/28/02: The court will hear from counsel on the following motions: (1) Plaintiffs' Motion in Support of Class Certification pursuant to Rule 23(b)(3) for Economic Injury Claims; (2) Plaintiffs' Motion for Injunctive Relief in the form of Emergency Notice; (3) Defendants' Motion for Judgment on the Pleadings Regarding Plaintiffs' Claims for Injunctive Relief in Economic Class Action Cases; and (4) Plaintiff Steering Committe's Motion for an Order Securing an Equitable Allocation of Counsel Fees and Costs for Common Benefit Work (cc: counsel, Judge) (VB) (Entered: 06/07/2002) |
| 06/07/2002 | 631 | ORDER by MDL Panel re: MDL 1407(PPA) (CTO-16) received and filed on June 7, 2002 with effective date of June 4, 2002. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (cc: counsel, Judge) (VB) (Entered: 06/07/2002) |
| 06/07/2002 | 652 | AMENDED NOTICE by plaintiff of taking depo of Nico Nicolaou on June 24, 2002 subpoena (VB) (Entered: 06/24/2002) |
| 06/07/2002 | 653 | AMENDED NOTICE by plaintiff of taking depo of Fran Sullivan on June 25, 2002 subpoena (VB) (Entered: 06/24/2002) |
| 06/07/2002 | 654 | AMENDED NOTICE by plaintiff of taking depo of John Inceldon on June 27, 2002 subpoena (VB) (Entered: 06/24/2002) |
| 06/07/2002 | | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [654-1] (VB) (Entered: 06/24/2002) |
| 06/07/2002 | 655 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [652-1], of notice deposition [653-1], of notice deposition [654-1] (VB) (Entered: 06/24/2002) |

| | | |
|---|---|---|
| 06/10/2002 | 632 | REMARK Received and filed original record from Central Dist of California (Western Div.) on May 6, 2002 entitled Staats v. Bristol-Meyer Squibb Co. - 02-cv-981 (WAW No. C02-763R). (VB) (Entered: 06/10/2002) |
| 06/10/2002 | 633 | REMARK Received and filed original record from Dist of New Mexico (Albuquerque) on May 3, 2002 entitled Faustine v. American Home Prod. Corp. - 01-cv-852 (WAW No. C02-914R). (VB) (Entered: 06/10/2002) |
| 06/10/2002 | 634 | REMARK Received and filed original record from Central Dist of California (Western Div) on May 6, 2002 entitled Miller v. Whitehall-Robins - 02-cv-905 (WAW No. C02-762R). (VB) (Entered: 06/10/2002) |
| 06/10/2002 | 635 | REMARK Received and filed original record from Western Dist of Louisiana (Lafayette) on March 29,2002 entitled Miller v. Novartis Consumer Health, inc - 01-cv-2510 (WAW No. C02-552R). (VB) (Entered: 06/10/2002) |
| 06/10/2002 | 636 | REMARK Received and filed original record from Eastern Dist of California (Sacramento) on March 25,2002 entitled Lang v. American Home Prod. Corp. - 02-cv-31 (WAW No. C02-528R). (VB) (Entered: 06/10/2002) |
| 06/10/2002 | 637 | REMARK Received and filed original record from Northern Dist of Ohio (Toledo) on February 22, 2002 entitled Cook v. Chatem, Inc. - 01-7571 (WAW No. C02-282R). (VB) (Entered: 06/10/2002) |
| 06/10/2002 | 657 | AMENDED NOTICE by plaintiff of taking depo of Sharon Heddish on June 19, 2002 subpoena (VB) (Entered: 06/24/2002) |
| 06/10/2002 | 658 | AMENDED NOTICE by plaintiff of taking depo of Winston Kirtin on June 17, 2002 subpoena (VB) (Entered: 06/24/2002) |
| 06/10/2002 | 659 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [658-1], of notice deposition [657-1] (VB) (Entered: 06/24/2002) |
| 06/11/2002 | 656 | AMENDED NOTICE by plaintiff of taking depo of Marion Finkle on July 1, 2002 subpoena (VB) (Entered: 06/24/2002) |
| 06/13/2002 | 660 | ATTORNEY APPEARANCE for defendant Proctor & Gamble by (VB) (Entered: 06/24/2002) |
| 06/14/2002 | 638 | REQUEST/LETTERS to individual courts per MDL re: Conditional Transfer Order (CTO-16) which became effective on June 4, 2002 and to be transferred to Western District of Washington in Seattle re: MDL 1407(PPA). (VB) (Entered: 06/14/2002) |
| 06/14/2002 | 639 | REMARK Received and filed original record from Southern Dist of Texas (Houston) on May 20, 2002 entitled Ethel v. Whitehall=Robins Healthcare 02-cv-660 (WAW No. C02-919R) entitled - (WAW No. (VB) (Entered: 06/14/2002) |
| 06/14/2002 | 661 | SUPPLEMENT by plaintiff re motion to certify class action pursuant to rule 23(b)(3) for economic injury claims [270-1] (VB) (Entered: 06/25/2002) |
| 06/14/2002 | 662 | NOTICE by Plaintiffs' Lead Counsel's of revised first request for admissions to MDL defendant Bayer Corp. (VB) (Entered: 06/25/2002) |

| | | |
|---|---|---|
| 06/14/2002 | 663 | NOTICE by Plaintiffs' Lead Counsel's revised first request for admissions to MDL defendant, Consumer Healthcare Prod. Assoc. (VB) (Entered: 06/25/2002) |
| 06/14/2002 | 664 | NOTICE by Plaintiffs' Lead Counsel's revised first request for admissions to MDL defendant, Novartis Consumer Health, Inc. (VB) (Entered: 06/25/2002) |
| 06/14/2002 | 665 | AFFIDAVIT OF SERVICE by plaintiff of supplemental [661-1] (VB) (Entered: 06/25/2002) |
| 06/14/2002 | 666 | NOTICE by Plaintiffs' Lead Counsel's revised second request for admissions to MDL defendant, Novartis Consumer Health, Inc. (VB) (Entered: 06/25/2002) |
| 06/14/2002 | 667 | AFFIDAVIT OF SERVICE by plaintiff of notice [666-1], of notice [664-1] (VB) (Entered: 06/25/2002) |
| 06/14/2002 | 668 | NOTICE by Plaintiffs' Lead Counsel's revised first request for admissions to MDL defendant, Wyeth f/k/a American Home Prod. Corp. (VB) (Entered: 06/25/2002) |
| 06/14/2002 | 669 | SUPPLEMENTAL TO AFFIDAVIT of Murray T.S. Lewis regarding table of post-November 6, 2000 stroke cases. This document relates to: Douglas Bowen v. Schering-Plough Corp., C01-303R; Deborah G. Kamla v. Glaxosmithkline Corp., et al C01-304R; Kristen Wurz, et al v. American Home Prod. Corp., C01-306R; Loretta Anderson v. Bayer Corp., C01-307R; Nancy E. French, et al v. Bristol-Myers Squibb Co., C01-303R; Amanda Turner, et al v. Novartis Corp., et al, C01-309R. (FILED UNDER SEAL) SEAL). (VB) (Entered: 06/25/2002) |
| 06/16/2002 | 761 | ORDER by Judge Barbara J. Rothstein substituting Shannon Feeback, in propria persona in place of Robert S Levin, James E Hoffmann and Ward D Smith (cc: counsel, Judge) (VB) (Entered: 07/26/2002) |
| 06/17/2002 | 640 | REMARK: Received and filed original record from Southern Dist of Texas on May 20, 2002 entitled Massey v. Sandoz Pharmaceutical - 01-cv-3795 (WAW No. C02-918R). (VB) (Entered: 06/17/2002) |
| 06/17/2002 | | LODGED ORDER: STIPULATION AND ORDER FOR EXTENSION OF TIME TO COMPLETE AND RETURN PLAINTIFF'S FACT SHEETS. (VB) (Entered: 06/26/2002) |
| 06/18/2002 | 670 | PLAINTIFFS' AGREED UPON MOTION to Clarify Court's Order re: Expert Disclosures , and Disputed Motion to Modify Court's Order re: Expert Schedule (VB) (Entered: 06/26/2002) |
| 06/18/2002 | 671 | MEMORANDUM of points and authorities by plaintiff in support of motion to Clarify Court's Order re: Expert Disclosures [670-1], in support of motion and Disputed Motion to Modify Court's Order re: Expert Schedule [670-2] (VB) (Entered: 06/26/2002) |
| 06/18/2002 | | LODGED ORDER: re: motion to Clarify Court's Order re: Expert Disclosures [670-1], re: motion and Disputed Motion to Modify Court's Order re: Expert Schedule [670-2] (VB) (Entered: 06/26/2002) |
| 06/19/2002 | 641 | REMARK: Received and filed original record from Western Dist of Louisiana (Monroe) on May 20, 2002 entitled Waston v. Chattem Inc. - 02-cv-389 (WAW No. C02-1019R). (VB) (Entered: 06/19/2002) |

| | | |
|---|---|---|
| 06/19/2002 | 642 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on May 9, 2002 entitled Martin v. Bayer Corp. - 01-cv-3477 (WAW No. C02-887R) (VB) (Entered: 06/19/2002) |
| 06/19/2002 | 643 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on May 9, 2002 entitled Sumling v. Bayer Corp. - 01-cv-3480 (WAW No. C02-889R). (VB) (Entered: 06/19/2002) |
| 06/19/2002 | 644 | REMARK: Received and filed original record from Western Dist of Louisiana (Monroe) on March 29, 2002 entitled Campbell v. Chattem, Inc. - 01-cv-2098 (WAW No. C02-549R). (VB) (Entered: 06/19/2002) |
| 06/19/2002 | 696 | REMARK Received and filed original record from Southern Dist of Indiana on 6/19/02 entitled Patton v. Novartis Concumer Health Inc - NA02-c-0047-HH (WAW No. 02-cv-1168R). (VB) (Entered: 07/15/2002) |
| 06/20/2002 | 672 | AMENDED NOTICE by plaintiff of taking depo of Bill Carson on July 25, 2002 (VB) (Entered: 06/26/2002) |
| 06/20/2002 | 674 | RESPONSE by defendant to motion for Order Securing Equitable Allocation of Counsel Fees and Costs For Common Benefit Work [612-1] (VB) (Entered: 06/27/2002) |
| 06/20/2002 | 764 | ATTORNEY APPEARANCE for plaintiff Shirley Taylor by Christopher A Seeger, David N Krugler (VB) (Entered: 07/29/2002) |
| 06/20/2002 | 765 | ATTORNEY APPEARANCE for plaintiff Mary Delucia, plaintiff Michael Delucia by Christopher A Seeger, David N Krugler (VB) (Entered: 07/29/2002) |
| 06/21/2002 | 673 | NOTICE by plaintiff of taking depo of Roger Berlin on August 29, 2002 subpoena (VB) (Entered: 06/26/2002) |
| 06/21/2002 | 686 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA of Roger Berlin on 6/21/02 (MD) (Entered: 07/02/2002) |
| 06/21/2002 | 743 | SUBSTITUTION OF COUNSEL on behalf of Margaret Frazier H. Blair Hahn and Thomas P. Gressette, Jr. terminating Rhett D. Klok. (VB) (Entered: 07/22/2002) |
| 06/21/2002 | 744 | SUBSTITUTION OF COUNSEL on behalf of Aaron Victor Martin Fryar, Sherelene K Fryar H Blair Hahn, Thomas P Gressette terminating attorney P Jay Cone II for Sherelene K Fryar, attorney P Jay Cone II for Aaron Victor Martin Fryar (VB) (Entered: 07/22/2002) |
| 06/21/2002 | 745 | SUBSTITUTION OF COUNSEL on behalf of Lillian Demoss, Jimmy Demoss H Blair Hahn, Thomas P Gressette terminating attorney Rhett Daniel Klok for Jimmy Demoss, attorney Rhett Daniel Klok for Lillian Demoss (VB) (Entered: 07/22/2002) |
| 06/21/2002 | 746 | SUBSTITUTION OF COUNSEL on behalf of Roy D Boyette, Beverly Boyette H Blair Hahn, Thomas P Gressette terminating attorney Rhett Daniel Klok for Beverly Boyette, attorney Rhett Daniel Klok for Roy D Boyette (VB) (Entered: 07/22/2002) |
| 06/21/2002 | 747 | SUBSTITUTION OF COUNSEL on behalf of George Bernett attorney H. Blair Hahn and Thomas P. Gressette, Jr. terminating Rhett D. Klok (VB) (Entered: |

| | | |
|---|---|---|
| | | 07/22/2002) |
| 06/21/2002 | 748 | SUBSTITUTION OF COUNSEL on behalf of Reba C Collins, Willie Collins terminating attorney Sherman Ames III for Willie Collins, attorney Sherman Ames III for Reba C Collins (VB) (Entered: 07/22/2002) |
| 06/21/2002 | 749 | SUBSTITUTION OF COUNSEL on behalf of Herman Beck, Tricia Beck attorney H. Blair Hahn and Thomas P. Gressette, Jr., terminating Rhett D. Klok. (VB) (Entered: 07/22/2002) |
| 06/21/2002 | 750 | SUBSTITUTION OF COUNSEL on behalf of Teresa Turner attorney H. Blair Hahn and Thomas P. Gressette, Jr., terminating attorney Rhett Daniel Klok for Teresa Turner (VB) (Entered: 07/22/2002) |
| 06/21/2002 | 752 | SUBSTITUTION OF COUNSEL on behalf of Julia Ann Davis attorney H. Blair Hahn and Thomas P. Gressette, Jr., terminating attorney Rhett Daniel Klok for Julia Ann Davis (VB) (Entered: 07/22/2002) |
| 06/21/2002 | 760 | SUBSTITUTION OF COUNSEL on behalf of Corliss Alexander attorney H. Blair Hahn and Thomas P. Gressette, Jr., terminating attorney Sherman Ames III for Corliss Alexander (VB) (Entered: 07/26/2002) |
| 06/21/2002 | 767 | SUBSTITUTION OF COUNSEL on behalf of Sharon Tugwell attorneys H. Blair Hahn and Thomas P Gressette terminating attorney Rhett D. Klok (VB) (Entered: 07/30/2002) |
| 06/21/2002 | 768 | SUBSTITUTION OF COUNSEL on behalf of Richard Raburn attorneys H. Blair Hahn and Thomas P. Gressette, Jr., terminating attorney Sherman Ames III for Richard Raburn (VB) (Entered: 07/30/2002) |
| 06/21/2002 | 769 | SUBSTITUTION OF COUNSEL on behalf of Gregory Nall, Belinda Nall attorneys H. Blair Hahn and Thomas P. Gressette, Jr., terminating attorney Rhett D. Klok (VB) (Entered: 07/30/2002) |
| 06/21/2002 | 770 | SUBSTITUTION OF COUNSEL on behalf of Ray Murrell, Dora Murrell attorneys H. Blair Hahn and Thomas P Gressette terminating attorney Rhett D. Klok (VB) (Entered: 07/30/2002) |
| 06/21/2002 | 771 | SUBSTITUTION OF COUNSEL on behalf of Kitty J Matherne attorney H. Blair Hahn and Thomas P. Gressette, Jr., terminating Kevin L. Oufnac (VB) (Entered: 07/30/2002) |
| 06/21/2002 | 772 | SUBSTITUTION OF COUNSEL on behalf of Sandia Mack H Blair Hahn, Thomas P Gressette terminating attorney Rhett Daniel Klok for Sandia Mack (VB) (Entered: 07/30/2002) |
| 06/21/2002 | 773 | SUBSTITUTION OF COUNSEL on behalf of Kenneth Lane H Blair Hahn and Thomas P Gressette terminating attorney Rhett D. Klok. (VB) (Entered: 07/30/2002) |
| 06/21/2002 | 774 | SUBSTITUTION OF COUNSEL on behalf of Robert Jacobs attorneys H. Blair Hahn and Thomas P. Gressett, Jr., terminating attorney Rhett Daniel Klok for Robert Jacobs (VB) (Entered: 07/31/2002) |
| 06/21/2002 | 775 | SUBSTITUTION OF COUNSEL on behalf of Nadine Jackson, Clarence Jackson attorneys H. Blair Hahn and Thomas P. Gressette, Jr., terminating attorney |

| | | |
|---|---|---|
| | | Sherman Ames III for Clarence Jackson, attorney Sherman Ames III for Nadine Jackson (VB) (Entered: 07/31/2002) |
| 06/22/2002 | 687 | MEMORANDUM by plaintiff Beverly Boyette, Julia Davis, Robert Jacobs; Sandia Mack; Kitty Matherne and Teresa Turner in opposition to REnewed motion for Dismissal pursuant to FRCP 12(b)(6) [647-1] (MD) (Entered: 07/02/2002) |
| 06/24/2002 | 675 | ORDER by MDL Panel re: MDL 1407 (PPA) Conditional Transfer Order received and filed on June 24, 2002. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 06/27/2002) |
| 06/24/2002 | | LODGED ORDER: agreed order re: motion to withdraw as cnsl for pltfs Barnett; Conway; Newell; Davis (MD) (Entered: 07/01/2002) |
| 06/24/2002 | 684 | RESPONSE by plaintiff Melissa Ann Kobar to PSC's motion for Order Securing Equitable Allocation of Counsel Fees and Costs For Common Benefit Work [612-1] (MD) (Entered: 07/02/2002) |
| 06/24/2002 | 776 | REMARK: Received and filed original record from Central District of California (Western Div.) on April 24, 2002 entitled Frilloux v. Thompson Medical Co., Inc. - 01-cv-10700 (WAW No. C02-754R). (VB) (Entered: 07/31/2002) |
| 06/24/2002 | 777 | REMARK: Received and filed original record from Central District of California (Western Div.) on April 24, 2002 entitled Park v. Thompson Medical Co., Inc. 01-cv-10747 (WAW No. C02-755R). (VB) (Entered: 07/31/2002) |
| 06/24/2002 | 778 | REMARK: Received and filed original record from Central District of California (Western Div.) on May 14, 2002 entitled Casanova v. Vons Companies Inc., 01-cv-9404 (WAW No. C02-897R). (VB) (Entered: 07/31/2002) |
| 06/24/2002 | 779 | REMARK: Received and filed original record from Eastern District of Louisiana (New Orleans) on May 13, 2002 entitled Parker v. American Home Prods. - 02-cv-524 (WAW No. C02-909). (VB) (Entered: 07/31/2002) |
| 06/24/2002 | 780 | REMARK: Received and filed original record from Southern District of Mississippi (Hattiesburg) on March 11, 2002 entitled Davis v. American Home Prod. 01-cv-212 (WAW No. C02-422R). (VB) (Entered: 07/31/2002) |
| 06/24/2002 | 781 | REMARK: Received and filed original record from Western District of Louisiana (Shreveport) on June 27, 2002 entitled Greene v. Whitehall-Robins Healthcare - 02-cv-514 (WAW No. C02-1172R). (VB) (Entered: 07/31/2002) |
| 06/24/2002 | 782 | REMARK: Received and filed original record from Western District of Pennsylvania (Pittsburgh) on June 29, 2002 entitled Hughes v. Perrigo Co. - 02-cv-377 (WAW No. C02-1266R). (VB) (Entered: 07/31/2002) |
| 06/24/2002 | 783 | REMARK: Received and filed original record from Western District of Shreveport) on June 29, 2002 entitled Hunter v. Bayer - 02-cv-522 (WAW No. C02-1174R). (VB) (Entered: 07/31/2002) |

| | | |
|---|---|---|
| 06/24/2002 | 784 | REMARK: Received and filed original record from Eastern District of Louisiana (New Orleans) on March 20, 2002 entitled Bourgeois v. American Home Prod - 02-cv-171 (WAW No. C02-543R). (VB) (Entered: 07/31/2002) |
| 06/24/2002 | 785 | REMARK: Received and filed original record from Central District of California (Western Div.) on March 25,2002 entitled Romo v. American Home Prod. - 02-cv-113 (WAW No. C02-509R). (VB) (Entered: 08/01/2002) |
| 06/24/2002 | 786 | REMARK: Received and filed original record from Western District of Louisiana (Shreveport) on May 22, 2002 entitled Davis v. American Home Prod. - 02-cv-385 (WAW No. C02-1021R). (VB) (Entered: 08/01/2002) |
| 06/24/2002 | 787 | REMARK: Received and filed original record from Central District of California (Western Div.) on May 16, 2002 entitled Taylor v. American Home Prods. - 02-cv-904 (WAW No. C02-761R). (VB) (Entered: 08/01/2002) |
| 06/24/2002 | 788 | REMARK: Received and filed original record from Southern District of New York on May 24, 2002 entitled Heroy v. Chattem Inc. - 02-cv-582 (WAW No. C02-1023R). (VB) (Entered: 08/01/2002) |
| 06/24/2002 | 789 | REMARK: Received and filed original record from Southern District of New York on May 24, 2002 entitled Moise v. Novartis AG - 02-cv-1586 (WAW No. C02-1024R). (VB) (Entered: 08/01/2002) |
| 06/24/2002 | 790 | REMARK: Received and filed original record from Central District of California (Eastern Div.) on March 18, 2002 entitled Whitmore v. Bayer Corp. - 02-cv-32 (WAW No. C02-522R). (VB) (Entered: 08/01/2002) |
| 06/24/2002 | 791 | REMARK: Received and filed original record from District of Connecticut (New Haven) on June 24, 2002 entitled King-Corbin v. Smithkline Beecham Corp. - 02-cv-628 (WAW No. C02-1261R). (VB) (Entered: 08/01/2002) |
| 06/24/2002 | 792 | REMARK: Received and filed original record from Central District of California (Western Div.) on June 7, 2002 entitled Stiles v. Novartis AG - 02-cv-2381 (WAW No. C02-1073R). (VB) (Entered: 08/01/2002) |
| 06/24/2002 | 793 | REMARK: Received and filed original record from Western District of Louisiana (Lake Charles) on May 14, 2002 entitled Temple v. American Home Prod. - 02-cv-299 (WAW No. C02-911R). (VB) (Entered: 08/01/2002) |
| 06/24/2002 | 794 | REMARK: Received and filed original record from Western District of Kentucky (Owensboro) on entitled Hack v. Andrx Laboratories, Inc. - 01-cv-186 (WAW No. C02-1519R). (VB) (Entered: 08/01/2002) |
| 06/24/2002 | 795 | REMARK: Received and filed original record from Eastern District of Louisiana (New Orleans) on May 9, 2002 entitled Craft v. Chattem Inc. - 02-cv-3490 (WAW No. C02-891R). (VB) (Entered: 08/01/2002) |
| 06/24/2002 | 796 | REMARK: Received and filed original record from Eastern District of Louisiana (New Orleans) on May 9, 2002 entitled Lee v. American Home Prods. - 02-cv-3522 (WAW No. C02-892R). (VB) (Entered: 08/01/2002) |
| 06/24/2002 | 797 | REMARK: Received and filed original record from Eastern District of Louisiana (New Orleans) on May 9, 2002 entitled Favorite v. Bayer Corp. - 01-cv-3478 (WAW No. C02-888R). (VB) (Entered: 08/01/2002) |

| | | |
|---|---|---|
| 06/24/2002 | 798 | REMARK: Received and filed original record from Northern District of California on May 13, 2002 entitled Pusateri v. Whitehall-Robins - 01-cv-21022 (WAW No. C02-900R). (VB) (Entered: 08/01/2002) |
| 06/24/2002 | 799 | REMARK: Received and filed original record from Northern District of Alabama (Northwestern) on March 14, 2002 entitled Bevis v. Glaxosmithkline - 01-cv-1294 (WAW No. C02-418R). (VB) (Entered: 08/01/2002) |
| 06/24/2002 | 800 | REMARK: Received and filed original record from Western District of Louisiana (Alexandria) on May 22, 2002 entitled Allen v. Chattem Inc. - 02-cv-182 (WAW No. C02-1018R). (VB) (Entered: 08/01/2002) |
| 06/24/2002 | 801 | AFFIDAVIT OF SERVICE by defendant Chattem Inc for Notice of Withdrawal and Substitution of Counsel; and Declaration of Service. This document relates to Sherry Martinez v. American Home Prod; Mary Delucia v. Thompson Medical Co.; Joaquin Bustamante v. American Home Prod; Louis Salazar v. Thompson Medical Co.; Leslie Banks v. American Home Prod.; Cheryl Romo v. American Home Prods (VB) (Entered: 08/01/2002) |
| 06/24/2002 | 802 | SUBSTITUTION OF COUNSEL on behalf of Chattem, Inc. John J Petrullo terminating Mary G. Whitaker (VB) (Entered: 08/02/2002) |
| 06/25/2002 | 685 | MEMORANDUM by plaintiff Mary Velma Ozenne, plaintiff Joseph Morris Ozenne (C02-277R) in opposition to Novartis Pharm Corp's response to the Court's order granting defts leave to renew motion for Dismissal pursuant to FRCP 12(b)(6) [647-1] (MD) (Entered: 07/02/2002) |
| 06/25/2002 | 756 | ORDER by Judge Barbara J. Rothstein substituting attorney John P. Wolff Steven C. Judice and Chad A. Sullivan in place of Robert E Winn, Deana D Palmisano for L Perrigo Co, (cc: counsel, Judge) (VB) (Entered: 07/24/2002) |
| 06/25/2002 | 835 | ATTORNEY APPEARANCE for defendant Bristol-Myers Squibb by Christopher W. Tompkins (MH) (Entered: 08/08/2002) |
| 06/26/2002 | 679 | STIPULATION and ORDER by Judge Barbara J. Rothstein for extension of time to complete and return pltf's fact sheets. This document relates to: C02-357R Davis vs. Bayer; C01-2022R Hampton vs. Bayer; C01-2049R King vs. Bayer; C01-2023R Perksin vs. Bayer Corp; C02-355R Riptoe vs. Bayer; C01-2055R Garcie vs. Bayer Corp; C01-1859R McFee vs. Bayer Corp; C01-2019R Ashley vs. Bayer; C01-2017R Foster vs. Bayer. (cc: counsel, Judge) (MD) (Entered: 07/01/2002) |
| 06/26/2002 | 759 | ORDER by Judge Barbara J. Rothstein substituting attorney John P. Wolff, III, Steven C. Judice and Chad A. Sullivan in place of Robert E Winn, Deana D Palmisano withdrawing for Perrigo Co. (cc: counsel, Judge) (VB) (Entered: 07/26/2002) |
| 06/26/2002 | 766 | ORDER by Judge Barbara J. Rothstein substituting attorney John P. Wolff, Steve C Judice & Chad A. Sullivan in place of Robert E Winn, Deana D Palmisano withdrawing and substituting (cc: counsel, Judge) (VB) (Entered: 07/29/2002) |
| 06/27/2002 | | LODGED ORDER: amended case management order no. ___, establishing pltfs' litigation expense fund to compensate and reimburse attorneys for services performed and expenses incurred for common benefit (MD) (Entered: 07/01/2002) |

| | | |
|---|---|---|
| 06/27/2002 | 677 | REPLY by plaintiff re: in support of PSC's motion for an order securing an equitable allocation of cnsl fees and costs for common benefit work [612-1] (MD) (Entered: 07/01/2002) |
| 06/27/2002 | 678 | AFFIDAVIT OF SERVICE by plaintiff of reply [677-1] (MD) (Entered: 07/01/2002) |
| 06/27/2002 | 803 | SUBSTITUTION OF COUNSEL on behalf of Chattem, Inc. David C Powell terminating attorney Paul Ellis Baron (VB) (Entered: 08/02/2002) |
| 06/28/2002 | 676 | STIPULATION and ORDER FOR ISSUANCE OF LETTER ROGATORY with copy of Letters Rogatory and Exhibit A attached by Judge Barbara J. Rothstein : (cc: counsel, Judge) (VB) (Entered: 06/28/2002) |
| 06/28/2002 | 680 | MINUTES: BJR In-court hrg held on 6/28/02 - Court heard argument from cnsl at that status conference on: 1. Pltfs' motion in support of class certification pursuant to Rule 23(b)(3) for Economic Injury Claims; 2. Pltfs' motion for injunctive relief in the Form of Emergency Notice; 3. Defts' motion for judgment on the pleadings regarding pltfs' claims for injunctive relief in Economic Class Action Cases; 4. Pltf Steering Committee's motion for an order securing an Equitable Allocation of cnsl fees and costs for Common Benefit Work. The court advises cnsl that the arguments presented would be taken into consideration. (C to cnsl, BJR) (MD) (Entered: 07/01/2002) |
| 06/28/2002 | 683 | NOTICE (amended) by plaintiff of taking depo of Marion Finkle on 7/1/02 at 9:00 a.m. (MD) (Entered: 07/02/2002) |
| 06/28/2002 | 804 | AFFIDAVIT OF SERVICE by plaintiff of order lodged [0-0] (VB) (Entered: 08/02/2002) |
| 06/28/2002 | 805 | AFFIDAVIT OF SERVICE by defendant Bayer Corporation of response [646-1] (VB) (Entered: 08/02/2002) |
| 07/01/2002 | | LODGED ORDER: stipulation and order of voluntary dismissal (MD) (Entered: 07/01/2002) |
| 07/01/2002 | 681 | AMENDED NOTICE by plaintiff of taking depo of Timothy Hayes on 7/24/02 at 9:00 a.m. (MD) (Entered: 07/02/2002) |
| 07/01/2002 | 682 | NOTICE by plaintiff re: withdrawl of notice of deposition of Justine Jokl (MD) (Entered: 07/02/2002) |
| 07/01/2002 | 714 | REMARK: Received and filed original record from Western Dist of Louisiana (Shreveport) on 7/1/02 entitled Orsulak v Bayer Corp. - 02-cv-521 (WAW No. C02-1173R). (VB) (Entered: 07/15/2002) |
| 07/01/2002 | 715 | REMARK: Received and filed original record from Western Dist of Wisconsin on 7/1/01 entitled Grover v. Smithkline Beecham Consumer Healthcare - 02-cv-0078-C (WAW No. C02-1268R). (VB) (Entered: 07/15/2002) |
| 07/01/2002 | 716 | REMARK: Received and filed original record from Dist of New Jersey (Newark) on 7/1/01 entitled Metzger v. The Delaco Co. - 02-cv-1388 (WAW No. C02-cv-1264R). (VB) (Entered: 07/15/2002) |
| 07/01/2002 | 719 | REMARK: Received and filed original record from Central Dist of California (Western Div.) on 5/20/02 entitled Bias v. Bayer Corp. - 01-cv-10869 (WAW |

| | | |
|---|---|---|
| | | No. C02-1010R). (VB) (Entered: 07/15/2002) |
| 07/01/2002 | 721 | REMARK: Received and filed original record from Central Dist of California (Western Div.) on 5/20/02 entitled Delucia v. Thompson Medical Co. - 02-cv-1777 (WAW No. C02-1013R). (VB) (Entered: 07/15/2002) |
| 07/02/2002 | 688 | NOTICE by plaintiff re: postponement of deposition of Connie Kent and Fred Huser (MD) (Entered: 07/03/2002) |
| 07/02/2002 | 689 | NOTICE (amended) by plaintiff of taking depo of Bill Carson on 7/25/02 at 9:00 a.m.; Lon Lowrey on 7/9/02 at 9:00 a.m.; Timothy Hayes on 7/24/02 at 9:00 a.m. (MD) (Entered: 07/03/2002) |
| 07/02/2002 | 690 | AFFIDAVIT OF SERVICE by plaintiff of notice [688-1] et al (MD) (Entered: 07/03/2002) |
| 07/02/2002 | 691 | MEMORANDUM by defendant Novartis Consumer in opposition to motion to Clarify Court's Order re: Expert Disclosures [670-1], to motion and Disputed Motion to Modify Court's Order re: Expert Schedule [670-2] (under seal) (MD) (Entered: 07/03/2002) |
| 07/02/2002 | 717 | REMARK: Received and filed original record from District of South Carolina (Florence) on 7/2/02 entitled Gore v. Smithkline & Beecham - 02-cv-1103 (WAW No. C02-1267R). (VB) (Entered: 07/15/2002) |
| 07/02/2002 | 718 | REMARK: Received and filed original record from Western Dist of Kentucky (Louisville) on 5/10/02 entitled Horne v. American Home Prod. - 01-cv-631 (WAW No. C02-894R). (VB) (Entered: 07/15/2002) |
| 07/03/2002 | 692 | NOTICE (amended) by defendant Bayer Corporation of taking depo of Ms Terry Dex on 7/11/02 at 9:00 a.m. (MD) (Entered: 07/08/2002) |
| 07/03/2002 | | LODGED ORDER: amended case management order No. 8, establishing pltfs' litigation expense fund to compensate and reimburse attorneys for services performed and expenses incurred for common benefit (MD) (Entered: 07/08/2002) |
| 07/03/2002 | 693 | NOTICE (amended) by plaintiff of taking depo of Ms Terry Dex on 7/11/02 at 9:00 a.m. (MD) (Entered: 07/08/2002) |
| 07/03/2002 | 758 | ORDER by Judge Barbara J. Rothstein substituting attorney James R Dugan,II, Pierre F. Gremillion, and David L. Browne in place of Matthew Edward Lundy withdrawing attorney for Kelley Howard (cc: counsel, Judge) (VB) (Entered: 07/26/2002) |
| 07/08/2002 | 694 | REQUEST/LETTERS to individual courts per MDL re: Conditional Transfer Order which became effective on June 18, 2002 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA) (VB) (Entered: 07/08/2002) |
| 07/08/2002 | 806 | NOTICE by plaintiff of taking depo of Terry Glass on July 29, 2002. (VB) (Entered: 08/02/2002) |
| 07/08/2002 | 807 | NOTICE by plaintiff of taking depo of William Wenger on August 12, 2002. (VB) (Entered: 08/02/2002) |

| | | |
|---|---|---|
| 07/08/2002 | 808 | AMENDED NOTICE by plaintiff of taking depo of Fred Huser on August 19, 2002. (VB) (Entered: 08/02/2002) |
| 07/08/2002 | 809 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [808-1], of notice deposition [807-1], of notice deposition [806-1] (VB) (Entered: 08/02/2002) |
| 07/09/2002 | 695 | AMENDED CASE MANAGEMENT ORDER NO. 8 by Judge Barbara J. Rothstein ESTABLISHING PLAINTIFFS' LITIGATION EXPENSE FUND TO COMPENSATE AND REIMBURSE ATTORNEYS FOR SERVICES PERFORMED AND EXPENSES INCURRED FOR COMMON BENEFIT - A. Set Aside for Counsel Fees and Costs in MDL 1407; The funds so sequestered are to be available to provide for reimbursement of costs and payment of attorneys' fees to the Plaintiff' Steering Committee (PSC) and other attorneys who have been authorized by the PSC, pursuant to the Court's Order entered on 1/17/02, to perform work for the benefit of plaintiffs in MDL 1407 and any state-court counsel that agrees to be coordinated hereunder, subject to a proper showing in the future. Before making any claim payment to the plaintiff, defendants shall deduct from such payments an amount equal to four (4) percent for the federal court recoveries and three (3) percent for the state court coordinating case. Defendants shall have primary responsibility for withholding the four percent (4%) and three percent (3%) set-off the claim payments and tendering such sums to the MDL 1407 Fee and Cost Account. The Court shall cause the Defendants to deposit the set-off payments, as provided in this Order, into the Registry of this District Court in an interest-bearing account. All funds in the account will be held as funds subject to the direction of the Court. The Defendants' Co-Lead Counsel shall maintain detailed records which identify the plaintiffs and plaintiffs' counsel's counsel's names, current address and telephone numbers, civil actions and other identifying number, amount of deposit, date of deposit, identification of parties contributing to the amount deposited (and any allocation if more than one contribution is being made), and other information that my be required by the circumstances. All such records shall be maintained as highly confidential material and the only persons with access to such recores shall be the Court and Defendants' Co-Lead Counsel. Plaintiffs' Co-Lead Counsel shall have access to the information limited only to the total amount of funds in the account, but not to the particularized information as to individual dollar amounts. The obligation shall follow the case to its final disposition in any United States court, including a court having jurisdiction in bankruptcy. [612-1], [611-1] (cc: counsel, Judge) (VB) (Entered: 07/09/2002) |
| 07/12/2002 | 810 | REPLY by plaintiff TO RESPONSE to motion to dispute confidentiality of discovery material pursuant to CMO 2 (FILED UNDER SEAL) [596-1] (VB) Modified on 08/02/2002 (Entered: 08/02/2002) |
| 07/13/2002 | | DOCKET MODIFICATION (Utility Event) substituting attorney Luke Dove in place of Edward J Currie Jr withdrawing attorney Edward J Currie Jr for Waring Oil Co and substituting Luke Dove (VB) (Entered: 08/23/2002) |
| 07/15/2002 | 720 | REMARK: Received and filed original record from Western Dist of Louisiana (Shreveport) on 5/22/02 entitled Lambert v. Bayer Corp. - 02-cv-363 (WAW No. C02-1020R). (VB) (Entered: 07/15/2002) |
| 07/15/2002 | 813 | TRANSCRIPT FILED CR: Joseph F. Roth hearing held June 28, 2002 before Judge Rothstein (VB) (Entered: 08/05/2002) |

| | | |
|---|---|---|
| 07/16/2002 | 812 | RESPONSE by defendant to motion and Disputed Motion to Modify Court's Order re: Expert Schedule [670-2] (VB) (Entered: 08/05/2002) |
| 07/17/2002 | 814 | NOTICE by plaintiff of taking depo of Raymond Ragland on August 14, 2002 (VB) (Entered: 08/05/2002) |
| 07/19/2002 | 740 | MINUTE ORDER: by Judge Barbara J. Rothstein - In chambers proceedings: Having been informed by the parties that there are no pending items on the agenda for the July status conference scheduled for July 24, 2002. (cc: counsel, Judge) (VB) (Entered: 07/19/2002) |
| 07/19/2002 | 751 | MINUTE ORDER: by Judge Barbara J. Rothstein The court hereby authorizes the creation of an exempt status for use of Web Pacer by all state court judges involved in PPA cases. (cc: counsel, Judge) (VB) (Entered: 07/22/2002) |
| 07/19/2002 | 815 | NOTICE by plaintiff of taking depo of George Ross on September 19, 2002 (VB) (Entered: 08/05/2002) |
| 07/19/2002 | 816 | NOTICE by plaintiff of taking depo of Russ Jones on October 3, 2002 (VB) (Entered: 08/05/2002) |
| 07/19/2002 | 817 | AMENDED NOTICE by plaintiff of taking depo of Bill Carson on July 30, 2002 (VB) (Entered: 08/05/2002) |
| 07/19/2002 | 818 | AFFIDAVIT OF SERVICE by plaintiff of service affidavit [68-1], of request [66-1], of request [65-1] (VB) (Entered: 08/05/2002) |
| 07/21/2002 | 755 | SUBSTITUTION OF COUNSEL on behalf of Robert Andrade attorney H. Blair Hahn and Thomas P. Gressette, Jr and terminating Rhett D. Klok (VB) (Entered: 07/24/2002) |
| 07/22/2002 | 753 | MINUTE ORDER: by Judge Barbara J. Rothstein: Re: whether a party may videotape the individuals questioning deponents in MDL depositions. The court ruled that, where a videotaped deposition has been requested, a party may separately videotape the individual questioning the deponent. However, the court saw no reason to allow a third videotape of other attorneys at the deposition. The party videotaping the questioner shall bear the cost of that videotaping and shall otherwise comply with the requirements associated with videotaping depositions as laid out in CMO No. 1. (cc: Counsel, Judge) (VB) (Entered: 07/23/2002) |
| 07/22/2002 | 754 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-17) effective July 18, 2002, received and filed on 7/22/02. The actions listed on the attached schedule are hereby transferred under 28 U>S>C> 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (cc: counsel, Judge) (VB) (Entered: 07/23/2002) |
| 07/22/2002 | 819 | AMENDED NOTICE by plaintiff of taking depo of Bill Carson on July 30, 2002 (VB) (Entered: 08/05/2002) |
| 07/22/2002 | 820 | SECOND SUPPLEMENTAL AFFIDAVIT of Murry T.S. Lewis regarding supplemental affidavit [669-1] (FILED UNDER SEAL) (VB) (Entered: 08/05/2002) |

| | | |
|---|---|---|
| 07/24/2002 | 757 | ATTORNEY APPEARANCE for defendant Chattem Inc by C. Crews Townsend, James Williams & Denise A Miller (VB) (Entered: 07/25/2002) |
| 07/24/2002 | 821 | REPLY by plaintiff TO RESPONSE to motion and Disputed Motion to Modify Court's Order re: Expert Schedule [670-2] (VB) (Entered: 08/05/2002) |
| 07/25/2002 | 763 | REQUEST/LETTERS to individual courts per MDL re: Conditional Transfer Order (CTO-17) which became effective on July 18, 2002 and to be transferred to Western District of Washington in Seattle re MDL 1407 (PPA). (VB) (Entered: 07/26/2002) |
| 07/25/2002 | 822 | AMENDED NOTICE by plaintiff of taking depo of William Wenger on August 12, 2002 (VB) (Entered: 08/05/2002) |
| 07/26/2002 | 823 | NOTICE OF POSTPONEMENT OF DEPOSITION by plaintiff of taking depo of Bill Vanderhaar on August 7, 2002 has been postponed and will be rescheduled (VB) (Entered: 08/06/2002) |
| 07/26/2002 | 824 | NOTICEOF POSTPONEMENT OF DEPOSITION by plaintiff of taking depo of Bill Carson on July 30, 2002 is postponed and will be rescheduled (VB) (Entered: 08/06/2002) |
| 07/26/2002 | 825 | AFFIDAVIT OF SERVICE by plaintiff of service affidavit [68-1], of request [66-1] (VB) (Entered: 08/06/2002) |
| 07/26/2002 | 1007 | CROSS NOTICE by defendant of taking depo of Bill Carson on July 25, 2002 (VB) (Entered: 09/23/2002) |
| 07/27/2002 | | LODGED ORDER: Substitution of Attorney by defendant Rite Aid Corp. (VB) (Entered: 08/06/2002) |
| 07/29/2002 | 829 | NOTICE by plaintiff of taking depo of Stephen Cooper on September 26,2002 (VB) (Entered: 08/07/2002) |
| 07/29/2002 | 830 | AMENDED NOTICE by plaintiffs' of taking depo of Bill Carson on September 26, 2002 (VB) Modified on 08/07/2002 (Entered: 08/07/2002) |
| 07/29/2002 | 831 | NOTICE by plaintiff of taking depo of Roger Berlin on October 10, 2002 (VB) (Entered: 08/07/2002) |
| 07/29/2002 | 832 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [831-1], of notice deposition [830-1], of notice deposition [829-1] (VB) (Entered: 08/07/2002) |
| 07/30/2002 | 833 | WITHDRAWL OF NOTICE by plaintiff of taking depo of Raymond on Ragland (VB) (Entered: 08/07/2002) |
| 08/01/2002 | 834 | NOTICE by plaintiff of taking depo of Lorna Totman on October 1, 2002 (VB) (Entered: 08/07/2002) |
| 08/01/2002 | 837 | NOTICE by plaintiff of taking depo of William Soller on September 30, 2002 (VB) (Entered: 08/09/2002) |
| 08/01/2002 | 838 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [834-1], of notice deposition [837-1] (VB) (Entered: 08/09/2002) |
| 08/02/2002 | | LODGED ORDER: re: motion to compel [590-1], re: motion in support of motion for protective order (Request for Admissions) [524-1] (VB) (Entered: |

| | | |
|---|---|---|
| | | 08/05/2002) |
| 08/05/2002 | 811 | ORDER RE: COMPLETION OF PENDING REMAND MOTION BRIEFING by Judge Barbara J. Rothstein Relates to all cases on attachment A (cc: counsel, Judge) (VB) (Entered: 08/05/2002) |
| 08/05/2002 | 826 | MDL EMERGENCY MOTION by plaintiff to quash subpoena re: Yale Study's Hospital Records note for hearing on August 15, 2002. (VB) (Entered: 08/06/2002) |
| 08/05/2002 | 827 | DECLARATION of Lance Palmer by plaintiff re motion to quash subpoena re: Yale Study's Hospital Records [826-1] (VB) (Entered: 08/06/2002) |
| 08/05/2002 | | LODGED ORDER: re: motion to quash subpoena re: Yale Study's Hospital Records [826-1] (VB) (Entered: 08/06/2002) |
| 08/05/2002 | 856 | RESPONSE by defendant Novartis Consumer to motion to dispute confidentiality of discovery material pursuant to CMO 2 (FILED UNDER SEAL) [596-1] (VB) (Entered: 08/15/2002) |
| 08/06/2002 | 828 | MINUTE ORDER: by Judge Barbara J. Rothstein In Chambers Proceeding: The court held a telephone conference on August 5, 2002 regarding MDL Plaintiffs' Emergency Motion to Quash Subpoena(s) re Yale Study's Hospital Records. The defendant agreed to set aside any records received until the court resolved the issue and to file a response to plaintiffs' motion by August 9, 2002. Plaintiffs agreed to file a reply memorandum by August 12, 2002. (cc: counsel, Judge) (VB) (Entered: 08/06/2002) |
| 08/06/2002 | 840 | NOTICE by plaintiff of taking depo of Geoffrey Ross on September 19, 2002 (VB) (Entered: 08/12/2002) |
| 08/06/2002 | 841 | AMENDED NOTICE by plaintiff of taking depo of Roger Berlin on October 10, 2002 (VB) (Entered: 08/12/2002) |
| 08/06/2002 | 842 | NOTICE by plaintiff of taking depo of Stephen Cooper on September 26, 2002 (VB) (Entered: 08/12/2002) |
| 08/06/2002 | 843 | NOTICE by plaintiff of taking depo of Robert Donovan on September 5, 2002 (VB) (Entered: 08/12/2002) |
| 08/06/2002 | 844 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [840-1], of notice deposition [841-1], of notice deposition [842-1], of notice deposition [843-1] (VB) (Entered: 08/12/2002) |
| 08/07/2002 | 849 | LETTER by defendant Bayer Corporation re: certain plaintiffs' counsel's behavior during depositions of Bayer's fact witnesses. (VB) (Entered: 08/14/2002) |
| 08/07/2002 | 881 | ORDER by Judge Barbara J. Rothstein withdrawing attorney attorney Franklin D Azar for Maria Arizmendi, attorney Robert S Levin for Maria Arizmendi, attorney James E Hoffmann for Maria Arizmendi and plaintiff Maria Arizmendi is in propia persona (cc: counsel, Judge) (VB) (Entered: 08/22/2002) |
| 08/08/2002 | 836 | STIPULATED ORDER by Judge Barbara J. Rothstein extending time for defendants' response to plaintiffs' revised requests for admissions. Parties have agreed to a 30 day extension of time , making the defendants, Wyeth, Novartis |

| | | |
|---|---|---|
| | | Consumer Healthcare, and Bayer Corp, responses due on September 12, 2002. (cc: counsel, Judge) (VB) Modified on 08/13/2002 (Entered: 08/09/2002) |
| 08/08/2002 | 850 | RESPONSE by plaintiff counsel David L. Suggs re: letter [849-1] (VB) (Entered: 08/14/2002) |
| 08/08/2002 | 851 | NOTICE by plaintiff of taking depo of Raymond Ragland on August 27, 2002 (VB) (Entered: 08/14/2002) |
| 08/08/2002 | 852 | AMENDED NOTICE by plaintiff of taking depo of Lorna Totman on October 2, 2002 (VB) (Entered: 08/14/2002) |
| 08/08/2002 | 853 | AMENDED NOTICE by plaintiff of taking depo of Fred Huser on August 19, 2002 (VB) (Entered: 08/14/2002) |
| 08/08/2002 | 854 | AMENDED NOTICE by plaintiff of taking depo of Robert Donovan on September 5, 2002 (VB) (Entered: 08/14/2002) |
| 08/08/2002 | 855 | AFFIDAVIT OF SERVICE by plaintiff of document lodged [0-0], of document lodged [0-0], of document lodged [0-0], of document lodged [0-0] (VB) (Entered: 08/14/2002) |
| 08/09/2002 | 839 | MINUTE ORDER: by Judge Barbara J. Rothstein Re: dispute as to the length of depositions for individuals involved in the Yale Hemorrhagic Stroke Project, scheduled to begin in September 2002. The court will accept briefing on this issue according to the following schedule. The parties will file simultaneous briefs on Tuesday, August 13, 2002 and simultaneous replies on Thursday, August 15, 2002. Following completion of this briefing, the court will determine whether a telephone conference on this issue will be necessary. (cc: counsel, Judge) (VB) (Entered: 08/09/2002) |
| 08/09/2002 | 858 | YALE UNIVERSITY'S SUBMISSION RE PLAINTIFFS' MOTION to quash subpoena re: Yale Study's Hospital Records [826-1] Note for Hearing on August 15, 2002 (VB) (Entered: 08/15/2002) |
| 08/09/2002 | 859 | MDL DEFENDANTS' OPPOSITION TO MDL PLAINTIFFS' EMERGENCY MOTION to quash subpoena re: Yale Study's Hospital Records [826-1] (VB) (Entered: 08/15/2002) |
| 08/09/2002 | 860 | DECLARATION of D. Joseph Hurson by defendant re: motion response [859-1] (VB) (Entered: 08/15/2002) |
| 08/09/2002 | 861 | AFFIDAVIT OF SERVICE by defendant of motion response [859-1], of declaration [860-1] (VB) (Entered: 08/15/2002) |
| 08/09/2002 | | LODGED ORDER: re: motion response [859-1] (VB) (Entered: 08/15/2002) |
| 08/09/2002 | 862 | AMENDED NOTICE by plaintiff of taking depo of Russ Jones on October 3, 2002 (VB) (Entered: 08/15/2002) |
| 08/12/2002 | 863 | RESPONSE by defendant to Yale University's Submission to to quash subpoena re: Yale Study's Hospital Records [826-1] AND REPLY TO RESPONSE to motion to quash subpoena re: Yale Study's Hospital Records [826-1] (VB) (Entered: 08/15/2002) |

| | | |
|---|---|---|
| 08/12/2002 | 864 | DECLARATION of D. Joseph Hurson by defendant re: motion response [863-1], re: motion reply [863-2] (VB) (Entered: 08/15/2002) |
| 08/12/2002 | 865 | AFFIDAVIT OF SERVICE by defendant of motion response [863-1], of motion reply [863-2] (VB) (Entered: 08/15/2002) |
| 08/12/2002 | 866 | NOTICE by plaintiff of taking depo of Emily Morley on November 7, 2002 (VB) (Entered: 08/15/2002) |
| 08/12/2002 | 867 | NOTICE by plaintiff of taking depo of Bonnie Ashe on October 24, 2002 (VB) (Entered: 08/15/2002) |
| 08/12/2002 | 868 | NOTICE by plaintiff of taking depo of Craig Hammes on October 7, 2002 (VB) (Entered: 08/15/2002) |
| 08/12/2002 | 869 | AMENDED NOTICE by plaintiff of taking depo of Terry Glass on September 23, 2002 (VB) (Entered: 08/15/2002) |
| 08/12/2002 | 870 | AMENDED NOTICE by plaintiff of taking depo of Bill Vanderhaar on October 14, 2002 (VB) (Entered: 08/15/2002) |
| 08/12/2002 | 871 | REPLY by plaintiff TO RESPONSE to motion to quash subpoena re: Yale Study's Hospital Records [826-1] (VB) (Entered: 08/15/2002) |
| 08/12/2002 | 872 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [866-1], of notice deposition [867-1], of notice deposition [868-1], of notice deposition [869-1], of notice deposition [870-1] (VB) (Entered: 08/15/2002) |
| 08/12/2002 | 873 | PLAINTIFFS' LEAD COUNSEL'S REVISED FIRST REQUEST FOR ADMISSIONS TO MDL DEFENDANT, CHATTEM, INC (VB) (Entered: 08/16/2002) |
| 08/12/2002 | 874 | AFFIDAVIT OF SERVICE by plaintiff of motion reply [871-1], of request [873-1] (VB) (Entered: 08/16/2002) |
| 08/13/2002 | 845 | ORDER by Judge Barbara J. Rothstein GRANTING order lodged [0-0] substituting attorney Regina A. Petty in place of attorney Jonathan Allan Klein for Rite-Aid Corp (cc: counsel, Judge) (VB) (Entered: 08/13/2002) |
| 08/13/2002 | 846 | ORDER by Judge Barbara J. Rothstein GRANTING motion to Clarify Court's Order re: Expert Disclosures: Court clarifies its prior ruling as follows: expert discover encompasses all issues of widespread applicability, including general causation evidence associated with significant sub-populations. At this time, the court requires further clarification as to what sub-population groups will be the subject of expert evidence. The parties shall confer as to an appropriate breakdown of the evidence into sub-groups and shall submit their agreed suggestions within ten (10 days from the date of this order. If the parties are unable to reach an agreement on this issue, they shall submit their respective suggestions, along with a supporting rationale totaling no more than five (5) pages. The court will thereafter issue an order articulating the parameters of the expert discovery as it relates to significiant sub-populations. [670-1], GRANTING motion and Disputed Motion to Modify Court's Order re: Expert Schedule: The court agrees that an opt-in period would assist in reducing the number of experts involved in the MDL proceedings. As such, the court hereby modifies the expert discovery schedule to provide for a two -week opt-in period |

| | | |
|---|---|---|
| | | for individual plaintiffs' attorneys. While the PSC must abide by the October 1, 2002 disclosure deadline, individual plaintiffs' attorneys must either indicate their acceptance of the PSC experts or file their own disclosures by October 15, 2002. [670-2] (cc: counsel, Judge) (VB) (Entered: 08/14/2002) |
| 08/13/2002 | 847 | ORDER by Judge Barbara J. Rothstein withdrawing attorney attorney Franklin D Azar for Gail Worthen, attorney James E Hoffmann for Gail Worthen, attorney Franklin D Azar for Michael Worthen, attorney James E Hoffmann for Michael Worthen and plaintiffs' appearing propia persona (cc: counsel, Judge) (VB) (Entered: 08/14/2002) |
| 08/13/2002 | 848 | ORDER by Judge Barbara J. Rothstein substituting attorney T. Haller Jackson, III in place of Donald J Armand Jr and substituting T Haller Jackson III (cc: counsel, Judge) (VB) (Entered: 08/14/2002) |
| 08/13/2002 | 857 | ORDER by MDL Panel re: MDL 1407 (PPA). Transfer Order received and filed on August 13, 2002. The actions listed on the attached schedule are hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 08/15/2002) |
| 08/13/2002 | 875 | MEMORANDUM REGARDING TIME LIMITATION AND OTHER PROCEDURES APPLICABLE TO THE DEPOSITIONS OF YALE RESEARCHERS by plaintiff (VB) (Entered: 08/16/2002) |
| 08/13/2002 | 876 | MANUFACTURING DEFENDANTS' MOTION to extend the length of depositions of the HSP witnesses (VB) (Entered: 08/16/2002) |
| 08/13/2002 | | LODGED ORDER: re: motion to extend the length of depositions of the HSP witnesses [876-1] (VB) (Entered: 08/27/2002) |
| 08/14/2002 | 891 | ATTORNEY APPEARANCE for defendant CVS Pharmacy Inc by Kenneth A. Cohen (VB) (Entered: 08/27/2002) |
| 08/14/2002 | 970 | SUBSTITUTION OF COUNSEL on behalf of Rite Aid Corporation Regina A Petty terminating attorney Jonathan Allan Klein for Rite Aid Corporation (VB) (Entered: 09/11/2002) |
| 08/15/2002 | 885 | MEMORANDUM in opposition of Yale University to manufacturing defendants' motion to extend the length of depositions of the HSP witnesses [876-1] (VB) (Entered: 08/26/2002) |
| 08/15/2002 | 886 | RESPONSE by manufacturing defendants' re: plaintiffs' motion to extend the length of depositions of the HSP witnesses [876-1] (VB) (Entered: 08/26/2002) |
| 08/15/2002 | 887 | REPLY MEMORANDUM by plaintiff re: time limitation and other procedures applicable to the depositions of Yale Researchers [876-1] (VB) (Entered: 08/26/2002) |
| 08/16/2002 | 884 | ORDER by Judge Barbara J. Rothstein to dismiss defendants K & B Louisiana Corporation d/b/a Rite Aid Corp without prejudice This order only relates to the individual plaintiffs' indicated on the order (cc: counsel, Judge) (VB) (Entered: 08/26/2002) |

| | | |
|---|---|---|
| 08/19/2002 | 877 | ORDER by Judge Barbara J. Rothstein GRANTING motion to extend the length of depositions of the HSP witnesses: The court hereby orders that both plaintiffs and defendants shall be afforded one and one half (1 1/2) days to complete their deposition questioning of the following four HSP Investigators: Walter N. Kernan; Ralph I. Horwitz; Catherine M. Viscoli; and Lawrence M. Brass. Each deposition day will include no more than seven (7) hours of actual deposition time. As agreed by the parties, the depositions of Kerrie A. Krompf, Antoinette Necklas and Judith Lichtman, all personnel associated with the HSP, will consist of one (1) seven-hour (7) day of depositon time for each party. The court leaves for the parties to resolve the issue as to whether a limitation on the number of attorneys entitled to question a deponent during these depositions should be imposed. [876-1] (cc: counsel, Judge) (VB) (Entered: 08/19/2002) |
| 08/19/2002 | 878 | ORDER by Judge Barbara J. Rothstein DENYING Pltfs' emergency motion to quash subpoena re: Yale Study's Hospital Records [826-1] (cc: counsel, Judge) (MD) (Entered: 08/20/2002) |
| 08/19/2002 | 880 | ORDER by Judge Barbara J. Rothstein withdrawing attorney Steven J Skikos for Colette Jordan and plaintiff Colette Jordan is in propia persona (cc: counsel, Judge) (VB) (Entered: 08/21/2002) |
| 08/19/2002 | 882 | ORDER by Judge Barbara J. Rothstein withdrawing attorney attorney Ramon Rossi Lopez for Trina Morris, attorney Gregory T Skikos for Trina Morris, attorney Steven J Skikos for Trina Morris and plaintiff Trina Morris is in propia persona (cc: counsel, Judge) (VB) (Entered: 08/22/2002) |
| 08/19/2002 | 888 | DECLARATION of Jane T. Davis by defendant Amer Home Products re motion to extend the length of depositions of the HSP witnesses [876-1] (VB) (Entered: 08/27/2002) |
| 08/19/2002 | 889 | DECLARATION of Tamar P. Halpern by defendant GlaxoSmithKline Corp re motion to extend the length of depositions of the HSP witnesses [876-1] (VB) (Entered: 08/27/2002) |
| 08/19/2002 | 890 | AFFIDAVIT OF SERVICE by defendant of motion to extend the length of depositions of the HSP witnesses [876-1] (VB) (Entered: 08/27/2002) |
| 08/19/2002 | 892 | NOTICE by plaintiff of taking depo of Marcus Saltzman on September 9, 2002 (VB) (Entered: 08/27/2002) |
| 08/19/2002 | 893 | MOTION by plaintiff to compel production of amended privilege log (VB) (Entered: 08/27/2002) |
| 08/19/2002 | 894 | MEMORANDUM by plaintiff in support of motion to compel production of amended privilege log [893-1] (VB) (Entered: 08/27/2002) |
| 08/19/2002 | 895 | AFFIDAVIT OF SERVICE by plaintiff of motion to compel production of amended privilege log [893-1], of memorandum [894-1] (VB) (Entered: 08/27/2002) |
| 08/19/2002 | | LODGED ORDER: re: motion to compel production of amended privilege log [893-1] (VB) (Entered: 08/27/2002) |
| 08/19/2002 | 899 | REMARK: Received and filed original record from District of Pennsylvania on April 5, 2002 entitled Chapman v. The Delaco Co. - 02-cv-758 (WAW No. |

| | | |
|---|---|---|
| | | C02-798R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 900 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on March 4, 2002 entitled Tate v. Whitehall-Robbins Health Care Corp. - 01-cv-3775 (WAW No. C02-346R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 901 | REMARK: Received and filed original record from District of Colorado (Denver) on May 9, 2002 entitled Roberts-Weisner v. Whitehall-Robins Healthcare - 02-cv-240 (WAW No. C02-904R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 902 | REMARK: Received and filed original record from Northern Dist of California (San Jose) on May 13, 2002 entitled Jennings v. Whitehall-Robins - 01-cv-21024 (WAW No. C02-902R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 903 | REMARK: Received and filed original record from Central Dist of California (Western Div) on May 13, 2002 entitled Roebuck v. Proctor & Gamble - 02-cv-3104 (WAW No. C02-898R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 904 | REMARK: Received and filed original record from Western Dist of Louisiana (Shreveport) on May 11, 2002 entitled Greene v. Smithkline Beecham - 02-cv-338 (WAW No. C02-912R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 905 | REMARK: Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on May 1, 2002 entitled Sparks v. Novartis Consumer Health Inc. - 02-cv-196 (WAW No. C02-910R) (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 906 | REMARK: Received and filed original record from Southern Dist of New York on May 16, 2002 entitled Shorey v. Novartis Pharmaceuticals Inc. - 02-cv-582 (WAW No. C02-915R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 907 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on May 13, 2002 entitled Munch v. Schering-Plough Corp. - 02-cv-462 (WAW No. C02-906R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 908 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on May 13, 2002 entitled Bickham v. Parker - 02-cv-483 (WAW No. C02-907R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 909 | REMARK: Received and filed original record from Central Dist of California (Eastern Div.) on March 25, 2002 entitled Shubin v. American Home Prod. - 02-cv-15 (WAW No. C02-521R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 910 | REMARK: Received and filed original record from Western Dist of Texas (El Paso) on June 15, 2002 entitled Deselles v. Glasosmithkline PLC - 01-cv-401 (WAW No. C02-44R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 911 | REMARK: Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on May 14, 2002 entitled Combs v. Whitehall-Robins Healthcare - 02-cv-305 (WAW No. C02-1171R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 912 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on June 13, 2002 entitled Roberson v. Glaxo Smithkline PLC - 02-cv-870 (WAW No. C02-1169R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 913 | REMARK: Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on June 14, 2002 entitled Myers v. Smithkline Beecham Corp. - |

| | | |
|---|---|---|
| | | 01-cv-956 (WAW No. C02-1170R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 914 | REMARK: Received and filed original record from Western Dist of Oklahoma (Oklahoma City) on June 14, 2002 entitled Scherf v. American Home Prod. - 02-cv-284 (WAW No. C02-1177R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 915 | REMARK: Received and filed original record from Northern Dist of California (San Francisco) on June 10, 2002 entitled Schmidt v. Chattem Inc. - 02-cv-1214 (WAW No. C02-1075R). entitled - (WAW No. (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 916 | REMARK: Received and filed original record from Dist of Minnesota on June 11, 2002 entitled Denitzio v. Chattem Inc. - 02-cv-557 (WAW No. C02-1078R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 917 | REMARK: Received and filed original record from Central Dist of California (Western Div) on June 7, 2002 entitled King v. Bayer Corp. - 01-cv-10694 (WAW No. C02-1072R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 918 | REMARK: Received and filed original record from Northern Dist of California (San Francisco) on April 8, 2002 entitled Arizmendi v. American Home Prod. Inc. - 02-cv-84 (WAW No. C02-531R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 919 | REMARK: Received and filed original record from Eastern Dist of California (Sacramento) on May 2, 2002 entitled Taylor v. Thompson Medical Co. - 01-cv-2038 (WAW No. C02-770R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 920 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on March 20, 2002 entitled Gelpi v. American Home Prod Corp. - 02-cv-103 (WAW No. C02-540R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 921 | REMARK: Received and filed original record from Central Dist of California (Western Div.) on May 6, 2002 entitled Ramsey v. American Home Prod. - 02-cv-182 (WAW No. C02-756R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 922 | REMARK: Received and filed original record from Eastern Pennsylvania (Philadelphia) on March 18, 2002 entitled Redmond v. Chattem Inc. - 02-cv-185 (WAW No. C02-556R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 923 | REMARK: Received and filed original record from Eastern Dist of Louisiana (New Orleans) on March 20, 2002from per MDL Order (CTO- ) dated re: MDL 1407 entitled Charlot v. American Home Prod. - 02-cv-49 (WAW No. C02-539R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 924 | REMARK: Received and filed original record from Southern Dist of Mississippi (Eastern) on March 18, 2002 entitled Moulds v. Bayer Consumer Care - 01-cv-374 (WAW No. C02-554R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 925 | REMARK: Received and filed original record from Central Dist of California (Western Div.) on March 25, 2002 entitled Weavers v. American Home Prod. - 02-cv-112 (WAW No. C02-508R). (VB) (Entered: 08/29/2002) |
| 08/19/2002 | 926 | REMARK: Received and filed original record from Middle Dist of Louisiana (Baton Rouge) on January 16, 2002 entitled Ambrose v. Thompson Medical Co. - 01-cv-1006 (WAW No. C02-27R). (VB) (Entered: 08/29/2002) |

| | | |
|---|---|---|
| 08/19/2002 | 954 | LETTER by defendant Novartis Consumer, defendant Novartis Pharm Corp Re: Response to Order regarding completion of pending remand motion briefing dated August 5, 2002 (VB) (Entered: 09/10/2002) |
| 08/19/2002 | 955 | LETTER by defendant GlaxoSmithKline Corp, defendant SmithKline Beecham Re: the completion of pending remand motion briefing regarding the court's August 5th order (VB) (Entered: 09/10/2002) |
| 08/19/2002 | 956 | LETTER by defendant Amer Home Products/Wyeth's Re: response to court's order filed on August 5th regarding pending remand motion briefing (VB) (Entered: 09/10/2002) |
| 08/19/2002 | 957 | LETTER by defendant Bayer Corporation Re: response to order dated August 5, 2002 regarding completion of pending remand motion briefing (VB) (Entered: 09/10/2002) |
| 08/19/2002 | 958 | SUBSTITUTION OF COUNSEL on behalf of CVS Pharmacy Inc James D Smeallie terminating attorney Kenneth A Cohen for CVS Pharmacy Inc (VB) (Entered: 09/10/2002) |
| 08/20/2002 | 927 | REMARK: Received and filed original record from Western Dist of North Carolina (Asheville) on May 15, 2002 entitled Lamb v. Bayer Corp. - 01-cv-224 (WAW No. C02-913R ) (GG) (Entered: 08/30/2002) |
| 08/20/2002 | 928 | REMARK: Received and filed original record from District of Wisconsin on 3/25/02 entitled Boak v. Bayer Corp - 02-cv71 (WAW No. C02-553R ) (GG) (Entered: 08/30/2002) |
| 08/20/2002 | 929 | REMAR Received and filed original record from Western Louisisan (Shreveport) on 3/25/02 entitled Scott v. Bayer Corp - 462843-C (WAW No. C02-551R ) (GG) (Entered: 08/30/2002) |
| 08/20/2002 | 930 | REMARK Received and filed original record from Central District of California (Eastern Division) on 4/1/02 entitled Murrell v. Schering Plough Healthcare - 01cv877 (WAW No. C02-335R ) (GG) (Entered: 08/30/2002) |
| 08/20/2002 | 931 | REMARK Received and filed original record from Eastern District of Louisiana (New Orleans) on 5/2/02 entitled Peterson v. Bayer Corp.,01-cv3467 (WAW No.C02-886R ) (GG) (Entered: 08/30/2002) |
| 08/20/2002 | 932 | REMARK received and filed original record from Western District of Louisiana (Monroe) on 4/23/02 Mary Louise Hunnicut v. Novartis Corp. 02-cv184 (CV02-792R) ) (GG) (Entered: 08/30/2002) |
| 08/20/2002 | 933 | REMARK ved and filed original record from Louisiana (Monroe Div) on 4/23/02 entitled Linda Spillers v.American Home Products Corp - 01-cv2095 (WAW No.02-791R ) (GG) (Entered: 08/30/2002) |
| 08/20/2002 | 934 | REMARK Received and filed original record from Lousisiana (Sheveport) on 4/23/02 entitled Davis v. Bayer Corp., 02cv165 (C02-795R) (GG) (Entered: 08/30/2002) |
| 08/20/2002 | 935 | REMARK Received and filed original record from Louisisan (Baton Rouge) on 4/22/02 entitled Romig v. Perrigo Company (WAW No. C02-784R ) (GG) (Entered: 08/30/2002) |

| | | |
|---|---|---|
| 08/20/2002 | 936 | REMARK Received and filed original record from Louisisana (Shreveport) on 4/23/02 entitled Duncan v. American Home Prodcuts 02-cv111 (WAW No. 02-794R ) (GG) (Entered: 08/30/2002) |
| 08/20/2002 | 937 | REMARK Received and filed original record from Northern District of California (San Francisco) on 4/22/02 entitled Mustoe & Glorioso v. Bayer Corp. 01cv4181 - (WAW No. C02-775R ) (GG) (Entered: 08/30/2002) |
| 08/20/2002 | 938 | REMARK Received and filed original record from Eastern District of California (Fresno) on 4/22/02 entitled Ward v. Thompaon Midical Co., 01cv6393 - (WAW No. C02-769R ) (GG) (Entered: 08/30/2002) |
| 08/20/2002 | 939 | REMARK Received and filed original record from Western District of Oklahoma (Oklahoma City) on 5/3/02 entitled Moore v. Perrigo Company 02-cv48 - (WAW No.C02-916R ) (GG) (Entered: 08/30/2002) |
| 08/20/2002 | 940 | REMARK Received and filed original record from Kentucky(Louisville) on 5/10/02 CV-2-905R) (GG) (Entered: 08/30/2002) |
| 08/20/2002 | 941 | REMARK Received and filed original record from Alabama (Northwestern) on 3/9/02 entitled Wiggins v. American Home Products Corp - 01cv2303 (WAW No.C02-419R ) (GG) (Entered: 08/30/2002) |
| 08/20/2002 | 942 | REMARK Received and filed original record from Northern District of Ohio (Cleveland) on 5/23/02 entitled Miller v. American Home Products Corp. - 02-00302-LW (WAW No.C02-1025R ) (GG) (Entered: 08/30/2002) |
| 08/20/2002 | 943 | REMARK Received and filed original record from Nebraska( Lincoln) on 5/31/02 entitled Goodman v. Thompson Medical Co., 02cv3074 (C02-1079R) ) (GG) (Entered: 08/30/2002) |
| 08/20/2002 | 947 | AMENDED MOTION AND MEMORANDUM by plaintiff in support to compel production of amended privilege log (VB) (Entered: 09/06/2002) |
| 08/20/2002 | | LODGED ORDER: re: motion in support to compel production of amended privilege log [947-1] (VB) (Entered: 09/06/2002) |
| 08/21/2002 | 879 | REQUEST/LETTERS to individual courts per MDL re: Conditional Transfer Order which became effective on August 9, 2002 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB) (Entered: 08/21/2002) |
| 08/21/2002 | 950 | PLAINTIFFS' LEAD COUNSEL'S FIRST REQUEST FOR ADMISSIONS TO MDL DEFENDANT, PERRIGO CORP. (VB) (Entered: 09/09/2002) |
| 08/21/2002 | 959 | REMARK Received and filed original record from Southern Dist of Indiana ( New Albany Div.) on 5/31/02 entitled Spencer v. American Home - NA01-C-0238 (WAW No. 02-cv1017R ) (GG) (Entered: 09/10/2002) |
| 08/21/2002 | 960 | REMARK Received and filed original record from Eastern District of Louisisan (New Orleans) on 5/13/02 entitled Trahan v. Wyeth - 02cv519 (WAW No. 02cv908R ) (GG) (Entered: 09/10/2002) |
| 08/21/2002 | 961 | REMARK Received and filed original record from Colorado (Denver) on 5/16/02 Gutierrez v. Bayer Corporation 1:02cv427 WDWA - 02cv1016R (GG) (Entered: 09/10/2002) |

| | | |
|---|---|---|
| 08/21/2002 | 962 | REMARK Received and filed original record from Northern Dist of California (San Francisco) on 5/20/02 entitled Berry v. Whitehall-Robins - 3:01cv4091 (WAW No. 02-cv1015R ) (GG) (Entered: 09/10/2002) |
| 08/21/2002 | 963 | REMARK Received and filed original record from Central Dist California (Western Div) on 5/20/02 entitled Salazar v. Thompson Medical Company - 2:cv1756 (WAW C02-1012R No. ) (GG) (Entered: 09/10/2002) |
| 08/21/2002 | 964 | REMARK Received and filed original record from Central District of California on 5/18/02 entitled Garcia v. Bayer Corp. - 2:02cv995 (WAW No. C02-765R) (GG) (Entered: 09/10/2002) |
| 08/21/2002 | 965 | REMARK Received and filed original record from Northern Dist of Alabama (Southern) on 5/2/02 Hopper v. American Home Products Corp., cv01-7879 (WAW No. C02-896R) (GG) (Entered: 09/10/2002) |
| 08/21/2002 | 966 | REMARK Received and filed original record from Central District of California on 5/20/02 entitled Armstrong v. Bayer Corp., - 02cv1752 (WAW No. 02cv1011R ) (GG) (Entered: 09/10/2002) |
| 08/22/2002 | 951 | FIRST REQUEST FOR ADMISSIONS TO MDL DEFENDANT, SMITHKLINE BEECHAM CORP. (VB) (Entered: 09/09/2002) |
| 08/23/2002 | 883 | MINUTE ORDER: by Judge Barbara J. Rothstein In Chambers Proceeding. Having been informed by the parties that there are no pending items on the agenda for the August status conference, the court hereby cancels the status conference scheduled for August 28, 2002. (cc: counsel, Judge) (VB) (Entered: 08/23/2002) |
| 08/23/2002 | 952 | REVISED FIRST REQUEST FOR ADMISSIONS TO MDL DEFENDANT, SCHERING-PLOUGH by Plaintiffs' Lead Counsel (VB) (Entered: 09/09/2002) |
| 08/23/2002 | 969 | LETTER by plaintiff Re: order dated August 13, 2002 regarding the court's reaquest for the parties to identify proposed significant subpolulations for general causation expert discovery and Daubert inqury. (VB) (Entered: 09/11/2002) |
| 08/26/2002 | 896 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-18) effective date of August 21, 2002. Received and filed on August 26, 2002. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (cc: counsel, Judge) (VB) (Entered: 08/28/2002) |
| 08/26/2002 | 897 | MOTION by plaintiff for reconsideration of court order dated August 13, 2002, re: Scope of General Causation and Memorandum in Support (VB) (Entered: 08/28/2002) |
| 08/26/2002 | 967 | MEMORANDUM by defendant in support re: order [846-1] (VB) (Entered: 09/10/2002) |
| 08/27/2002 | 968 | PLAINTIFFS' LEAD COUNSEL'S REVISED FIRST REQUEST FOR ADMISSIONS TO MDL DEFENDANT, CHATTEM, INC. (VB) (Entered: 09/10/2002) |

| | | |
|---|---|---|
| 08/27/2002 | 971 | PLAINTIFFS' LEAD COUNSEL'S REVISED FIRST REQUEST FOR ADMISSIONS TO MDL DEFENDANT, THE DELACO COMPANY plaintiff for (VB) (Entered: 09/11/2002) |
| 08/27/2002 | 972 | AFFIDAVIT OF SERVICE by plaintiff of request [968-1], of request [971-1] (VB) (Entered: 09/11/2002) |
| 08/28/2002 | 898 | ORDER by Judge Barbara J. Rothstein DENYING motion for reconsideration of court order dated August 13, 2002, re: Scope of General Causation and Memorandum in Support and Further Clarifying Expert Discovery Order [897-1] (cc: counsel, Judge) (VB) (Entered: 08/28/2002) |
| 08/28/2002 | 973 | AFFIDAVIT OF SERVICE by defendant of notice deposition [870-1], of notice deposition [869-1], of notice deposition [868-1], of notice deposition [867-1] (VB) (Entered: 09/11/2002) |
| 08/28/2002 | 974 | NOTICE by defendant Delaco Company of ASSOCIATION OF ATTORNEY Gary S Gray, Peter Simshauser (VB) (Entered: 09/11/2002) |
| 08/28/2002 | 975 | REMARK Received and filed original record from Middle Dist of Louisisan (Batton Rouge) on 9/4/02 West v. BayerCorp., 02-cv258 WDWA- 02-CV1764R (GG) (Entered: 09/12/2002) |
| 08/28/2002 | 976 | AFFIDAVIT OF SERVICE by defendant Albertson's Inc (VB) (Entered: 09/13/2002) |
| 08/28/2002 | 1005 | LETTER by Defendant-Manufactures regarding Order dated August 23, 2002 entered by Judge Mohr, California that is submitted as relevant to the resolution of the motions for class certification and emergency relief that are presently pending decision by the court. (VB) (Entered: 09/20/2002) |
| 08/29/2002 | 978 | NOTICE by plaintiff of taking depo of Nancy Lovre on September 17, 2002 (VB) (Entered: 09/13/2002) |
| 08/29/2002 | 979 | MOTION by Manufacturing defendants' to accelerate the hearings on their daubert challenges to plaintiffs' general causation evidence NOTED FOR 9/25/02 (VB) (Entered: 09/13/2002) |
| 08/29/2002 | | LODGED ORDER: re: motion to accelerate the hearings on their daubert challenges to plaintiffs' general causation evidence [979-1] (VB) (Entered: 09/13/2002) |
| 08/29/2002 | 980 | MOTION by plaintiff Huey P Duncan, plaintiff Mary Burks Duncan to withdraw attorney Robert E Piper and plaintiffs' to appear pro se (VB) (Entered: 09/13/2002) |
| 09/04/2002 | | DOCKET MODIFICATION (Utility Event) terminating case referral to Law Clerk Dan Gildor (RS) (Entered: 09/04/2002) |
| 09/04/2002 | 944 | ORDER by Judge Barbara J. Rothstein DENYING PLAINTIFFS' MOTION FOR CLASS CERTIFICATION PURSUANT TO RULE 12 (B)(3) FOR ECONOMIC INJURY CLAIMS [270-1] This document relates to: Bowen v. Schering-Plough Corp., No. C01-303R; Kamla v. GlaxoSmithKline Corp., no. 01-304R; Wurz, et al v. American Home Prod. Corp., no. C01-306R; Anderson, et al v. Bayer Corp., no. 01-307R; French, et al v. Bristol-Myers Squibb Co., no. |

| | | |
|---|---|---|
| | | C01-308R; Turner, et al v. Novartis Corp., et al no. C01-309R. (cc: counsel, Judge) (VB) Modified on 09/04/2002 (Entered: 09/04/2002) |
| 09/04/2002 | | LODGED ORDER: STIPULATION AND ORDER REGARDING EXPERT DISCLOSURES (VB) (Entered: 09/06/2002) |
| 09/04/2002 | 983 | AMENDED NOTICE by plaintiff of taking depo of Geoffrey Ross on September 19, 2002 (VB) (Entered: 09/17/2002) |
| 09/05/2002 | 945 | REQUEST/LETTERS to individual courts per MDL re: Conditional Transfer Order (CTO-18) which became effective on August 21, 2002 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB) (Entered: 09/05/2002) |
| 09/05/2002 | 946 | REQUEST/LETTER to individual court per MDL re: Conditional Transfer Order (CTO-16) which became effective June 4, 2002 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB) (Entered: 09/05/2002) |
| 09/06/2002 | 948 | AFFIDAVIT of Lori B. Leskin re: motion response [856-1] (FILED UNDER SEAL) (VB) (Entered: 09/09/2002) |
| 09/06/2002 | 949 | AFFIDAVIT of Michael Holzman re: motion response [856-1] (FILED UNDER SEAL) (VB) (Entered: 09/09/2002) |
| 09/06/2002 | 985 | NOTICE by plaintiff of taking depo of Steve Champion on September 24, 2002 (VB) (Entered: 09/18/2002) |
| 09/09/2002 | 953 | STIPULATION and ORDER REGARDING EXPERT DISCLOSURES by Judge Barbara J. Rothstein : (cc: counsel, Judge) (VB) (Entered: 09/09/2002) |
| 09/09/2002 | 986 | RESPONSE by defendant Bayer Corporation to motion in support to compel production of amended privilege log [947-1] (VB) (Entered: 09/18/2002) |
| 09/09/2002 | 987 | MEMORANDUM by plaintiff's in opposition to motion to accelerate the hearings on their daubert challenges to plaintiffs' general causation evidence [979-1] (VB) (Entered: 09/18/2002) |
| 09/09/2002 | 994 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-19) received and filed on 9/9/02 with an effective date of 9/3/02. The action listed on the attached schedule is hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (cc: counsel, Judge) (VB) (Entered: 09/19/2002) |
| 09/10/2002 | 988 | AMENDED NOTICE by plaintiff of taking depo of Terry Glass on September 23, 2002 (VB) (Entered: 09/18/2002) |
| 09/11/2002 | | LODGED ORDER: Stipulated Order Extending Time for Defendants' Responses to Plaintiffs' Revised Requests for Admission (VB) (Entered: 09/12/2002) |
| 09/11/2002 | 981 | STIPULATION and ORDER EXTENDING TIME FOR DEFENDANTS' RESPONSES TO PLAINTIFFS' REVISED REQUESTS FOR ADMISSION by Judge Barbara J. Rothstein : GRANTING order [618-1] (cc: counsel, Judge) (VB) (Entered: 09/13/2002) |

| | | |
|---|---|---|
| 09/11/2002 | 989 | NOTICE by plaintiff of taking depo of Elizabeth Rappaport on October 12, 2002 (VB) (Entered: 09/18/2002) |
| 09/11/2002 | 990 | AMENDED NOTICE by plaintiff Deborah G Kamla of taking depo of William Soller on October 29, 2002 (VB) (Entered: 09/18/2002) |
| 09/11/2002 | 991 | NOTICE by plaintiff of taking depo of Lorna Totman on November 4, 2002 (VB) (Entered: 09/18/2002) |
| 09/11/2002 | 992 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [989-1], of notice deposition [990-1], of notice deposition [991-1] (VB) (Entered: 09/18/2002) |
| 09/12/2002 | | DOCKET MODIFICATION (Utility Event) substituting attorney Wayne A. Shaffer in place of Thomas Beko withdrawing attorney Thomas Beko for Albertsons Inc and substituting Wayne A Shaffer (VB) (Entered: 09/12/2002) |
| 09/12/2002 | | LODGED ORDER: STIPULATION AND ORDER REGARDING DEPOSITIONS OF THE HSP INVESTIGATORS (VB) (Entered: 09/13/2002) |
| 09/13/2002 | 977 | STIPULATION and ORDER REGARDING DEPOSITIONS OF THE HSP INVESTIGATORS by Judge Barbara J. Rothstein : GRANTING order lodged [0-0] (cc: counsel, Judge) (VB) (Entered: 09/13/2002) |
| 09/13/2002 | 982 | MOTION by plaintiff to exceed page limitation on brief This document relates to: Douglas Bowen v. Schering=Plough Corp. - No. C01-303; Deborah G Kamla v. Glaxosmithkline Corp., - C01-304; Kristen Wurz v. American Home Prod. Corp. - C01-306; Loretta Anderson v. Bayer Corp., - C01-307; Nancy E. French v. Bristol-Byers Squibb - C01-308; Amanda Turner v. Novartis Corp. - C01-309 (VB) (Entered: 09/17/2002) |
| 09/13/2002 | | LODGED ORDER: re: motion to exceed page limitation on brief [982-1] (VB) (Entered: 09/17/2002) |
| 09/13/2002 | 1009 | LETTER by plaintiff re: CTO's and requirements to participate in the MDL discovery prior to rulings on plaintiffs' motions for remand and prior to or shortly after the panel rules on the transfer to MDL (VB) (Entered: 09/26/2002) |
| 09/16/2002 | 995 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-20) effective 9/12/02 and received and filed on 9/16/02. The actions listed on the attached schedule are hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (cc: counsel, Judge) (VB) (Entered: 09/19/2002) |
| 09/17/2002 | 984 | ORDER by Judge Barbara J. Rothstein GRANTING motion to exceed page limitation on brief [982-1] (cc: counsel, Judge) (VB) (Entered: 09/17/2002) |
| 09/17/2002 | 996 | NOTICE by plaintiff of taking depo of Michael Law a/k/a Mike Law on October 29, 2002 (VB) (Entered: 09/19/2002) |
| 09/17/2002 | 997 | NOTICE by plaintiff of taking depo of Gayle Carter on November 14, 2002 (VB) (Entered: 09/19/2002) |
| 09/17/2002 | 998 | NOTICE by plaintiff of taking depo of Alec Taylor a/k/a A. Alexander Taylor, II on October 23, 2002 (VB) (Entered: 09/19/2002) |

| | | |
|---|---|---|
| 09/17/2002 | 999 | NOTICE by plaintiff of taking depo of Andrea Crouch on November 21, 2002 (VB) (Entered: 09/19/2002) |
| 09/17/2002 | 1000 | NOTICE by plaintiff of taking depo of Gary Galante on November 12, 2002 (VB) (Entered: 09/19/2002) |
| 09/17/2002 | 1001 | NOTICE by plaintiff of taking depo of Ron Galante on December 12, 2002 (VB) (Entered: 09/19/2002) |
| 09/17/2002 | 1002 | NOTICE by plaintiff of taking depo of Zan Guerry on December 10, 2002 (VB) (Entered: 09/19/2002) |
| 09/17/2002 | 1003 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [996-1], of notice deposition [997-1], of notice deposition [998-1], of notice deposition [999-1], of notice deposition [1000-1], of notice deposition [1001-1], of notice deposition [1002-1] (VB) (Entered: 09/19/2002) |
| 09/17/2002 | 1021 | Privilege Log by defendant Wall Mart Stores Inc for documents witheld from Wal-Mart's responses to Plaintiffs' master set of discovery in accordance with case management order no. 1 (VB) (Entered: 10/03/2002) |
| 09/18/2002 | 993 | ORDER by Judge Barbara J. Rothstein GRANTING IN PART AND DENIED IN PART manufacturing defendants' motion to accelerate the hearings on their daubert challenges to plaintiffs' general causation evidence. The court hereby modifies the expert discovery schedule (see order for details). [979-1] (cc: counsel, Judge) (VB) (Entered: 09/19/2002) |
| 09/18/2002 | 1004 | NOTICE by plaintiff of taking depoosition Duces Tecum of Bayer Corp on October 21, 2002 (VB) (Entered: 09/20/2002) |
| 09/18/2002 | 1010 | MOTION by plaintiff for reconsideration pursuant to local rule 7(h)(1) and FED.Civ.P. 59(e) or in the alternative for renewal of motion for class certification pursuant to rule 23(b)(3) for economic injury claims This document relates to: Bowen v. Schering-Plough No. C01-303R; Kamla v. Glaxosmithkline Corp., No. C01-304R; Wurz v. American Home Prod., No. C01-306R; Anderson v. Bayer Corp., No. C01-307R; French v. Bristol-Myers Squibb, No. C01-308R; Turner v. Novartis Corp., No. C01-309R. NOTED FOR 9/18/02 (VB) Modified on 09/26/2002 (Entered: 09/26/2002) |
| 09/18/2002 | 1011 | DECLARATION of Keelyn M. Friesen by plaintiff in support of motion for reconsideration pursuant to local rule 7(h)(1) and FED.Civ.P. 59(e) or in the alternative for renewal of motion for class certification pursuant to rule 23(b)(3) for economic injury claims [1010-1] (VB) (Entered: 09/26/2002) |
| 09/18/2002 | | LODGED ORDER: re: motion for reconsideration pursuant to local rule 7(h)(1) and FED.Civ.P. 59(e) or in the alternative for renewal of motion for class certification pursuant to rule 23(b)(3) for economic injury claims [1010-1] (VB) (Entered: 09/26/2002) |
| 09/20/2002 | 1006 | MINUTE ORDER: by Judge Barbara J. Rothstein In Chambers Proceedings: Having been informed by the parties that there are no pending items on the agenda for the September status conference, the court hereby cancels the status conference scheduled for September 25, 2002. (cc: counsel, Judge) (VB) (Entered: 09/20/2002) |

| | | |
|---|---|---|
| 09/21/2002 | 1017 | AMENDED CROSS NOTICE by defendant Bayer Corporation of taking depo of Terry Glass on 9/23/02 and Bill Carson on 9/26/02 (VB) (Entered: 10/02/2002) |
| 09/23/2002 | 1018 | EXPARTE MOTION by plaintiff for leave of court to supplement record by filing amended supplemental memorandum re: plaintiff's motions to remand This document relates to Davis v. Bayer Corp. - 02-357; Douglas v. Bayer Corp. - 01-2046; Evans v. Bayer Corp. - 01-2057; Finnester v. Whitehall-Robins - 02-0030; Hill v. Bayer Corp. - 01-2045; Johnson v. Bayer Corp. - 01-2050; King v. Bayer Corp - 01-2049; Moore v. Bayer Corp. - 01-2058; Sparks v. Novartis Consumer - 02-910 (VB) Modified on 10/02/2002 (Entered: 10/02/2002) |
| 09/23/2002 | 1019 | MEMORANDUM by plaintiff in support of motion for leave of court to supplement record by filing amended supplemental memorandum re: plaintiff's motions to remand [1018-1] (VB) (Entered: 10/02/2002) |
| 09/23/2002 | | PROPOSED Amended Supplemental Memorandum re: motion for leave of court to supplement record by filing amended supplemental memorandum re: plaintiff's motions to remand [1018-1] (VB) (Entered: 10/02/2002) |
| 09/26/2002 | 1008 | MINUTE ORDER: by Judge Barbara J. Rothstein; Having conferred with both parties as to the need for an October status conference, but the existence of a conflict on the scheduled date, court hereby reschedules the October status conference. status conference rescheduled to 1:00 pm on 10/31/02 (cc: counsel, Judge) (VB) (Entered: 09/26/2002) |
| 09/26/2002 | 1012 | ORDER by Judge Barbara J. Rothstein DENYING motion for reconsideration but GRANTING leave to file renewed motion for class certification [1010-1] (cc: counsel, Judge) (VB) (Entered: 09/26/2002) |
| 09/26/2002 | 1013 | ORDER RE: DEPOSITION EXHIBIT PROTOCOL by Judge Barbara J. Rothstein (cc: counsel, Judge) (VB) (Entered: 09/26/2002) |
| 09/26/2002 | 1014 | REQUEST/LETTERS to individual courts per MDL re: Conditional Transfer Order (CTO-19) which became effective on September 3, 2002 and to be transferred to Western District of Washington in Seattle re: MDL 1407(PPA). (VB) (Entered: 09/26/2002) |
| 09/26/2002 | 1015 | REQUEST/LETTERS to individual courts per MDL re: Conditional Transfer Order (CTO-20) which became effective on September 12, 2002 and to be transferred to Western District of Washington in Seattle re: MDL 1407(PPA). (VB) (Entered: 09/26/2002) |
| 09/27/2002 | 1024 | NOTICE by plaintiff of taking depo of Anthony Amitrano on October 8, 2002 (VB) (Entered: 10/08/2002) |
| 09/30/2002 | 1016 | ORDER BY MDL Panel re: MDL 1407 (PPA) (CTO-21) received and filed on 9/30/02 with an effective date fo 9/24/02. The actions listed on the attached schedule are hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01 and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 10/01/2002) |
| 10/02/2002 | 1020 | ORDER by Judge Barbara J. Rothstein GRANTING in part and DENYING in part Plaintiffs' request to remove confidentiality designations of discovery material pursuant to CMO 2 [596-1] (cc: counsel, Judge) (VB) (Entered: |

| | | |
|---|---|---|
| | | 10/02/2002) |
| 10/02/2002 | 1025 | NOTICE by plaintiff of taking depo of Joseph Tempio on October 15, 2002 (VB) (Entered: 10/08/2002) |
| 10/03/2002 | 1026 | CROSS - NOTICE by defendant Bristol-Myers Squibb of taking depo of Lorna Totman on November 4, 2002. This document relates to Elven M. Owens v. Novartis Consumer Health Inc. (C01-1874R). (VB) (Entered: 10/08/2002) |
| 10/03/2002 | 1027 | CROSS-NOTICE by defendant Bristol-Myers Squibb of taking depo of William Soller on October 29, 2002. This document relates to Elven M. Owens v. Novartis Consumer Health, Inc. (C01-1874R). (VB) (Entered: 10/08/2002) |
| 10/03/2002 | 1028 | NOTICE by defendant Bristol-Myers Squibb of taking depo of William Soller on October 29, 2002. This document related to Lucille Bland v. Bristol-Myers Squibb Co., Inc. C01-1699R. (VB) (Entered: 10/08/2002) |
| 10/03/2002 | 1029 | NOTICE by defendant Bristol-Myers Squibb of taking depo of Lorna Totman on November 4, 2002. This document relates to Lucille Bland v. Bristol-Myers Squibb Co., Inc C01-1699R. (VB) (Entered: 10/08/2002) |
| 10/03/2002 | 1030 | REQUEST/LETTERS to individual courts per MDL 1407 (PPA) Re: Conditional Transfer Order (CTO-21) which became effective on September 24, 2002 and to be transferred to Western District of Washington in Seattle. (VB) (Entered: 10/08/2002) |
| 10/04/2002 | | LODGED ORDER: for briefing of pltfs' renewed motion for class certification (MD) (Entered: 10/04/2002) |
| 10/04/2002 | 1022 | AFFIDAVIT OF SERVICE by plaintiff Re: Select MDL Plaintiffs' Rule 26 Disclosures (VB) (Entered: 10/07/2002) |
| 10/04/2002 | 1023 | ORDER by Judge Barbara J. Rothstein GRANTING IN PART AND DENYING IN PART Plaintiffs' amended motion in support to compel production of amended privilege log [947-1] (cc: counsel, Judge) (VB) (Entered: 10/07/2002) |
| 10/05/2002 | 1031 | REMARK Received and filed original record from Northern District of Texas (Fort Worth) on 8/9/02 entitled Hughes v. Bayer Corp. - 02-cv-257 (WAW No. C02-1542R). (VB) (Entered: 10/08/2002) |
| 10/05/2002 | 1032 | REMARK Received and filed original record from Western on 5/22/02 entitled Bryant v. Bayer Corp. - 02-cv-433 (WAW No. C02-1022R). (VB) (Entered: 10/08/2002) |
| 10/05/2002 | 1033 | REMARK Received and filed original record from Western Distirct of Tennessee (Memphis) on 8/8/02 entitled Bell v. Bayer Corp. - 01-cv-2977 (WAW No. C02-369R). (VB) (Entered: 10/08/2002) |
| 10/05/2002 | 1034 | REMARK Received and filed original record from Southern District of Ohio (Columbus) on 8/8/02 entitled Diamond v. Bayer Corp. - 02-cv-469 (WAW No. C02-1535R). (VB) (Entered: 10/08/2002) |
| 10/05/2002 | 1035 | REMARK Received and filed original record from District of New Jersey (Newark) on 8/15/02 entitled Senatore v. The Delaco Co. - 02-cv-1823 (WAW No. C02-1530R). (VB) (Entered: 10/08/2002) |

| | | |
|---|---|---|
| 10/05/2002 | 1036 | REMARK Received and filed original record from Western District of Louisiana (Alexandria) on 8/10/02 entitled Rivers v. Bayer Corp. - 02-cv-479 (WAW No. C02-1520R). (VB) (Entered: 10/08/2002) |
| 10/05/2002 | 1037 | REMARK Received and filed original record from District of Connecticut (New Haven) on 8/12/02 entitled Difusco v. Novartis Consumer Hlth Inc. - 02-cv-814 (WAW No. C02-1517R). (VB) (Entered: 10/08/2002) |
| 10/05/2002 | 1038 | REMARK Received and filed original record from Northern District of California (San Francisco) on 8/12/02 entitled Scott v. American Home Prod. - 02-cv-31 (WAW No. C02-1513R). (VB) (Entered: 10/08/2002) |
| 10/05/2002 | 1039 | REMARK Received and filed original record from Eastern District of Tennessee (Chattanooga) on 8/12/02 entitled Yazell v. Thompson Medical Co., Inc. - 02-cv-120 (WAW No. C02-1538R). (VB) (Entered: 10/08/2002) |
| 10/05/2002 | 1040 | REMARK Received and filed original record from Eastern District of Tennessee (Chattanooga) on 8/12/02 entitled Harrison v. Chattem, Inc. - 02-cv-132 (WAW No. C02-1540R). (VB) (Entered: 10/08/2002) |
| 10/05/2002 | 1041 | REMARK Received and filed original record from Eastern District of Tennessee (Chattanooga) on 8/12/02 entitled West v. Chattem Inc. - 02-cv-128 (WAW No. C02-1539R). (VB) (Entered: 10/08/2002) |
| 10/05/2002 | 1042 | REMARK Received and filed original record from Eastern District of Tennessee (Chattanooga) on i8/12/02 entitled Watson v. Novartis Pharmaceuticals Corp. - 02-cv-157 (WAW No. C02-1541R). (VB) (Entered: 10/08/2002) |
| 10/05/2002 | 1043 | REMARK Received and filed original record from Middle District of North Carolina (Durham) on 8/8/02 entitled Anderson v. Perrigo Co. - 02-cv-345 (WAW No. C02-1529R). (VB) (Entered: 10/08/2002) |
| 10/05/2002 | 1044 | REMARK Received and filed original record from Western District of Tennessee (Memphis) on 8/8/02 entitled Bell v. Bayer Corp. - 01-cv-2979 (WAW No. C02-370R). (VB) (Entered: 10/08/2002) |
| 10/05/2002 | 1045 | REMARK Received and filed original record from Western District of Tennessee (Memphis) on 8/8/02 entitled Doggett v. Bayer Corp. - 01-cv-2976 (WAW No. C02-368R). (VB) (Entered: 10/08/2002) |
| 10/05/2002 | 1046 | REMARK Received and filed original record from Western District of Tennessee (Memphis) on 8/8/02 entitled Jones v. American Home Prod. Corp. - 01-cv-2921 (WAW No. C02-367R). (VB) (Entered: 10/08/2002) |
| 10/05/2002 | 1047 | REMARK Received and filed original record from Western District of Louisiana (Lafayette) on 8/8/02 entitled King v. American Home Prod. - 02-cv-699 (WAW No. C02-1525R). (VB) (Entered: 10/08/2002) |
| 10/05/2002 | 1049 | REMARK Received and filed original record from Western District of Louisiana (Shreveport) on 8/2/02 entitled Messier v. Bayer Corp. - 02-cv-237 (WAW No. C02-1523R). (VB) (Entered: 10/09/2002) |
| 10/05/2002 | 1050 | REMARK Received and filed original record from Northern District of Ohio (Cleveland) on 8/3/02 entitled Zagorski v. Bayer Corp. - 02-00885 (WAW No. C02-1534R). (VB) (Entered: 10/09/2002) |

| | | |
|---|---|---|
| 10/05/2002 | 1051 | REMARK Received and filed original record from District of Connecticut (New Haven) on 8/2/02` entitled Falcon v. Heritage Consumer Prod. - 01-cv-1989 (WAW No. C02-1516R). (VB) (Entered: 10/09/2002) |
| 10/05/2002 | 1052 | REMARK Received and filed original record from Southern District of Alabama (Selma) on 8/2/02 entitled Harris v. Bayer Corp. - 02-cv-317 (WAW No. C02-1512R). (VB) (Entered: 10/09/2002) |
| 10/05/2002 | 1053 | REMARK Received and filed original record from Southern District of Alabama (Mobile) on 8/5/02 entitled Laster v. Metabolife International - 02-cv-52 (WAW No. C02-1365R). (VB) (Entered: 10/09/2002) |
| 10/05/2002 | 1054 | REMARK Received and filed original record from Western District of Louisiana (Shreveport) on 8/2/02 entitled Russ v. Bayer Corp. - 02-cv-470 (WAW No. C02-1524R). (VB) (Entered: 10/09/2002) |
| 10/05/2002 | 1055 | REMARK Received and filed original record from Western District of Louisiana (Shreveport) on 8/2/02 entitled Burns v. Zee Medical Inc. - 01-cv-2466 (WAW No. C02-1522R). (VB) (Entered: 10/09/2002) |
| 10/05/2002 | 1056 | REMARK Received and filed original record from Eastern District of Wisconsin (Milwaukee) on 8/2/02 entitled Powers v. Whitehall-Robins - 02-cv-227 (WAW No. C02-1544R). (VB) (Entered: 10/09/2002) |
| 10/05/2002 | 1057 | REMARK Received and filed original record from Western District of Texas (Austin) on 8/5/02 entitled Willis v. Thompson Medical Co. - 02-cv-288 (WAW No. C02-1543R). (VB) (Entered: 10/09/2002) |
| 10/05/2002 | 1058 | REMARK Received and filed original record from District of Nevada on 8/5/02 entitled Ronberg v. Albertsons Inc. - cv-02-0090 (WAW No. C02-1532R). (VB) (Entered: 10/09/2002) |
| 10/05/2002 | 1059 | REMARK Received and filed original record from District of New Jersey (Newark) on 8/5/02 entitled Reiley v. Smithkline Beecham Corp. - 02-cv-1566 (WAW No. C02-1531R). (VB) (Entered: 10/09/2002) |
| 10/05/2002 | 1060 | REMARK Received and filed original record from District of Minnesota on 8/5/02 entitled Sandifer v. Dura Pharmaceuticals Inc. - 02-cv-1203 (WAW No. C02-1524R). (VB) (Entered: 10/09/2002) |
| 10/05/2002 | 1061 | REMARK Received and filed original record from Western District of Louisiana (Lake Charles) on 8/5/02 entitled Fleniken v. Bayer Corp. - 02-cv-816 (WAW No. C02-1521R). (VB) (Entered: 10/09/2002) |
| 10/05/2002 | 1062 | REMARK Received and filed original record from Central District of California (Western Div.) on 3/21/02 entitled Martinez v. American Home Prod. - 02-cv-121 (WAW No. C02-512R). (VB) (Entered: 10/09/2002) |
| 10/08/2002 | 1048 | STIPULATION and ORDER by Judge Barbara J. Rothstein : GRANTING Stipulation and Order for Briefing of Plaintiffs' Renewed Motion for Class Certification [0-0] (cc: counsel, Judge) This documents relates to: Bowen v. Schering-Plough Corp. - C01-303; Kamla v. GlaxoSmithKline Corp. - C01-304; Wurz v. American Home Prods Corp. - C01-306; Anderson v. Bayer Corp. - C01-307; French v. Bristol-Myers Squibb Co. - C01-308; Turner v. Novartis Corp. - C01-309. (VB) (Entered: 10/09/2002) |

| | | |
|---|---|---|
| 10/08/2002 | 1065 | WITHDRAWAL OF NOTICE by plaintiff of taking depo of Bonnie Ashe on October 24, 2002 (VB) (Entered: 10/15/2002) |
| 10/09/2002 | 1063 | HEB GROCERY COMPANY, LP'S ANSWERS AND OBJECTIONS to plaintiffs' master first set of interrogatories (VB) (Entered: 10/15/2002) |
| 10/09/2002 | 1064 | HEB GROCERY COMPANY, LP'S RESPONSES AND OBJECTIONS to plaintiffs' master first set of requests of production (VB) (Entered: 10/15/2002) |
| 10/09/2002 | 1066 | AMENDED NOTICE by plaintiff of taking depo of Connie Kent on November 12, 2002 (VB) (Entered: 10/15/2002) |
| 10/09/2002 | 1067 | AMENDED NOTICE by plaintiff of taking depo of Bill Vanderhaar on October 14, 2002 (VB) (Entered: 10/15/2002) |
| 10/09/2002 | 1068 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1067-1], of notice deposition [1066-1] (VB) (Entered: 10/15/2002) |
| 10/10/2002 | 1069 | MEMORANDUM by defendant Wyeth's in opposition to motion for leave of court to supplement record by filing amended supplemental memorandum re: plaintiff's motions to remand [1018-1] (VB) (Entered: 10/16/2002) |
| 10/11/2002 | 1070 | MOTION by Manufacturer-Defendants for then entry of case management order regarding delinquent plaintiffs (VB) (Entered: 11/13/2002) |
| 10/11/2002 | | LODGED ORDER: re: motion for then entry of case management order regarding delinquent plaintiffs [1070-1] (VB) (Entered: 11/13/2002) |
| 10/15/2002 | 1071 | NOTICE OF INTENT TO ADOPT/SUBSTITUTE MDL EXPERTS by plaintiff, This document relates to Terry Boark v. Bayer Corp.; Daniel Goettsch v. Smithkline Beecham Consumer Health, Glaxosmithkline; Linda Grover v. Smithkline Beecham Consumer Health; Henry Hentges v. Thompson Medical Co. Inc.; Richard Powers v. Whitehall-Robins; Alicia Quezada v. McKesson Corp.; Tammy Taylor v. Bristol-Myers Squibb Co. (VB) Modified on 10/16/2002 (Entered: 10/16/2002) |
| 10/15/2002 | 1072 | NOTICE OF INTENT TO ADOPT MDL EXPERTS by plaintiff Trecina G Washington, plaintiff Karen Sue Tanner (VB) (Entered: 10/18/2002) |
| 10/15/2002 | 1073 | NOTICE OF INTENT TO ADOPT/SUBSTITUTE MDL EXPERTS DISCLOSED BY plaintiff Sonja Tate, plaintiff Gayle Williams (VB) (Entered: 10/18/2002) |
| 10/15/2002 | 1074 | NOTICE OF INTENT TO ADOPT/SUBSTITUTE MDL EXPERTS DISCLOSED by plaintiff See document for cases related to this notice (VB) (Entered: 10/18/2002) |
| 10/15/2002 | 1081 | DESIGNATION OF ADDITIONAL GENERIC/GENERAL CAUSATION EXPERTS ON BEHALF OF COMPLAINANTS. See document for cases listed (VB) (Entered: 10/23/2002) |
| 10/15/2002 | 1082 | NOTICE by plaintiff of taking depo of defendant L. Perrigo Company, by the person or persons designated to testify on its behalf on October 24, 2002 (VB) (Entered: 10/23/2002) |

| | | |
|---|---|---|
| 10/15/2002 | 1124 | NOTICE OF INTENT TO ADOPT MDL EXPERTS DISCLOSED by plaintiff. This document relates to Clarence Brealon v. Bayer Corp; Eddie Clyde Corriher v. Bayer Corp; Jessie Flucker v. Bayer Corp. (VB) (Entered: 11/06/2002) |
| 10/15/2002 | 1125 | NOTICE OF INTENT TO ADOPT MDL EXPERTS DISCLOSED (Subject to Plaintiffs' Motions to Remand) by plaintiff. This document relates to Bernal v American Home Prod; Gonzalez v. American Home Prod. (VB) (Entered: 11/06/2002) |
| 10/16/2002 | 1075 | ORDER by MDL Panel re: MDL 1407 (PPA) Conditional Transfer Order effective on 10/11/02 and received and filed on October 16, 2002. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (cc: counsel, Judge) (VB) (Entered: 10/21/2002) |
| 10/16/2002 | | LODGED PROPOSED CASE MANAGEMENT ORDER RE Rule 26 Deadlines for Cases Docketed After March 22, 2002. (VB) (Entered: 10/23/2002) |
| 10/16/2002 | 1083 | WITHDRAWAL OF NOTICE OF DEPOSITION DUCES TECUM OF BAYER CORP PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 30(b)(6) by plaintiff (VB) (Entered: 10/23/2002) |
| 10/16/2002 | 1084 | NOTICE by plaintiff of taking depo of Anne Coiley on December 10, 2002 (VB) (Entered: 10/23/2002) |
| 10/16/2002 | 1085 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1084-1], of notice [1083-1] (VB) (Entered: 10/23/2002) |
| 10/16/2002 | 1086 | MOTION by defendant Sidmark Lab to substitute attorney Timothy D. Blue in place of Rodney L Umberger Jr This document relates to the following cases: Lillian Demoss v. Sidmark Lab.; Nadine Jackson v. Sidmark Lab.; Corliss Alexander v. Sidmark Lab.; & Catherine Anne Fisher v. Sidmark Lab. (VB) (Entered: 10/23/2002) |
| 10/16/2002 | | LODGED ORDER: re: motion to substitute attorney Timothy D. Blue in place of Rodney L Umberger Jr [1086-1] (VB) (Entered: 10/23/2002) |
| 10/17/2002 | 1087 | NOTICE OF INTENT TO ADOPT/SUBSTITUTE MDL EXPERTS DISCLOSED by plaintiffs (VB) (Entered: 10/23/2002) |
| 10/18/2002 | 1076 | REQUEST/LETTERS to individual courts per MDL re: Conditional Transfer Order which became effective October 11, 2002 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB) (Entered: 10/21/2002) |
| 10/18/2002 | 1077 | REMARK ved and filed original record from Eastern District of Louisiana on 9/6/02 entitled Mercer v. Cioliono Pharmacy - C02-413 (WAW No. C02-1704R) ) (GG) (Entered: 10/23/2002) |
| 10/18/2002 | 1078 | REMARKrecei ved and filed original record from Eastern Dist. of Louisiiana on 9/6/02 entitled Opoku v. Whitehall-Robbins Healthcare - C02-662 (WAW No. C02-1713R ) (GG) (Entered: 10/23/2002) |

| | | |
|---|---|---|
| 10/18/2002 | 1079 | REMARK Received and filed original record from Eastern District of Louisiiana on 9/6/02 Patterson v. Bayer Corp., C02-622 (WAW No. C02-1710R ) (GG) (Entered: 10/23/2002) |
| 10/18/2002 | 1080 | REMARK received and filed original record from Eastern Dist of Louisiana on 9/6/02 entitled - Christy v. Bayer Corp.,C02-577 (WAW No. C02-1707R ) (GG) (Entered: 10/23/2002) |
| 10/18/2002 | 1088 | REMARK Received and filed original record from the Eastern District of Louisiana on 9/6/02 Spencer v. Bayer Corp., C02-569 (WAW No. C02-1706R ) (GG) (Entered: 10/23/2002) |
| 10/18/2002 | 1089 | REMARK Received and filed original record from Eastern District of Louisiana on 9/6/02 entitled Jackson v. Novartis Pharmaceuticals Corp.02cv704 - (WAW No. C02-1718R ) (GG) (Entered: 10/23/2002) |
| 10/18/2002 | 1090 | REMARK Received and filed original record from Eastern District of Louisiana on 9/6/02 entitled Bailey v. Bayer Corp.02-cv539 (WAW No.C02-1705R ) (GG) (Entered: 10/23/2002) |
| 10/18/2002 | 1091 | REMARK Received and filed original record from Eastern District of Louisiana on 9/6/02 Lee v. Bayer 02-819 C02-1734R (GG) (Entered: 10/23/2002) |
| 10/18/2002 | 1092 | REMARK Received and filed original record from Eastern District of Texas on 9/6/02 Tobias v. Novartis, et al., 02-cv263 C02-1868R (GG) (Entered: 10/23/2002) |
| 10/19/2002 | 1093 | ATTORNEY APPEARANCE for defendant JB Laboratories Inc by George J Murphy, Stephen J Imbriglia (VB) (Entered: 10/24/2002) |
| 10/21/2002 | 1094 | REMARK Received and filed original record from Eastern Dist of California on 6/3/02 entitled Espinoza v. Whitehall-Robins,et al., 2:01cv2045 No. C02-771R ) (GG) (Entered: 10/25/2002) |
| 10/21/2002 | 1096 | REMARK Received and filed original record from Western Louisian on 6/6/02 Thomas v. Bayer Corp., 1:02-CV407 C02-1077R (GG) (Entered: 10/25/2002) |
| 10/21/2002 | 1097 | REMARK Received and filed original record from Kentucky (Lexington) on 6/3/02 entitled Gilbert v. American HomeProducts - 501-cv440(WAW No. C02-1076R) (GG) (Entered: 10/25/2002) |
| 10/21/2002 | 1098 | REMARK Received and filed original record from Eastern Dist of Louisiana on 5/9/02 entitled Dyson v. American Home Products 2:01cv3548 - (WAW No. C02-893R ) (GG) (Entered: 10/25/2002) |
| 10/21/2002 | 1099 | REMARK Received and filed original record from Central Dist. of Calif. on 3/25/02 entitled Barron v. American Home Products 02cv151 (WAW No. C02-518R ) (GG) (Entered: 10/25/2002) |
| 10/21/2002 | 1100 | REMARK Received and filed original record from Northern Dist of Alabama on 7/31/02 Taylor v. Bayer 2cv987 (C02-1509R (GG) (Entered: 10/25/2002) |
| 10/21/2002 | 1101 | REMARK Received and filed original record from Western Dist of Louisiana on 8/31/02 entitled Douglas v. Bayer Corp., 2cv432 - (WAW No. C02-1775R ) (GG) (Entered: 10/25/2002) |

| | | |
|---|---|---|
| 10/21/2002 | 1102 | REMARK Received and filed original record from Western Dist of Kenturcy on 7/18/02 entitled Anderson v. Bayer Corp., 01cv753 (C02-1593R) (GG) (Entered: 10/25/2002) |
| 10/21/2002 | 1103 | REMARK Received and filed original record from Western Dist. of Kenturcky on 7/18/02 entitled Miller v. Twin Laboratornies 01cv753 (WAW No. C02-1597R ) (GG) (Entered: 10/25/2002) |
| 10/21/2002 | 1104 | REMARK Received and filed original record from Western Dist of Kentucky on 7/18/02 entitled Huffer v. Novartis Pharmaceuticals,01cv753 - (WAW No.C02-1547R ) (GG) (Entered: 10/25/2002) |
| 10/23/2002 | 1120 | AMENDED NOTICE by plaintiff of taking depo of William Soller on December 5, 2002 (VB) (Entered: 11/06/2002) |
| 10/23/2002 | 1121 | AMENDED NOTICE by plaintiff of taking depo of Emily Morley on November 7, 2002 (VB) (Entered: 11/06/2002) |
| 10/23/2002 | 1122 | NOTICE by plaintiff of taking depo of Wendy Davidson on November 6, 2002 (VB) (Entered: 11/06/2002) |
| 10/23/2002 | 1123 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1122-1], of notice deposition [1121-1], of notice deposition [1120-1] (VB) (Entered: 11/06/2002) |
| 10/24/2002 | 1105 | ORDER STRIKING MOTIONS TO REMAND by Judge Barbara J. Rothstein Plaintffs in the individual cases listed on this order voluntarily dismissed their claims against K&B Louisiana Corp. K&B served as the only basis for the motions to remand rendering the motions moot. (cc: counsel, Judge) (VB) (Entered: 10/25/2002) |
| 10/25/2002 | 1095 | REMARK Received and filed original record fromEastern District of California on 6/6/02 Jordan v. American Home Products,et al., 2:02cv133 ( C02-1074R (GG) (Entered: 10/25/2002) |
| 10/28/2002 | | LODGED ORDER: STIPULATION AND AGREED ORDER EXTENDING TIME TO RESPOND TO PLAINTIFFS' LEAD COUNSEL'S REQUESTS FOR ADMISSIONS TO MDL DEFENDANT CHATTEM, INC. (VB) (Entered: 10/31/2002) |
| 10/28/2002 | 1126 | NOTICE by plaintiff of taking depo of Kathy O'Brien on November 13, 2002 (VB) (Entered: 11/06/2002) |
| 10/28/2002 | 1127 | NOTICE by plaintiff of taking depo of Mark Gilbert on November 18, 2002 (VB) (Entered: 11/06/2002) |
| 10/28/2002 | 1128 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1127-1], of notice deposition [1126-1] (VB) (Entered: 11/06/2002) |
| 10/28/2002 | 1129 | AFFIDAVIT OF SERVICE by plaintiff Re: Stipulation and Order (Extending Time for the Delco Co to Respond). (VB) (Entered: 11/06/2002) |
| 10/28/2002 | | LODGED ORDER: re: Stipulation & Order for defendant The Delaco Co to respond to Plaintiffs' Lead Counsel's Revised First Request for Admissions to MDL defendant. [1129-1] (VB) (Entered: 11/06/2002) |

| | | |
|---|---|---|
| 10/29/2002 | 1119 | STIPULATION REGARDING BRIEFING SCHEDULE ON PLAINTIFF'S MOTION AND MEMORANDUM IN SUPPORT OF ORDER HOLDING DEFENDANT NOVARTIS AG SUBJECT OT PERSONAL JURISDICTION (VB) (Entered: 11/06/2002) |
| 10/29/2002 | 1130 | BRIEF/MEMORANDUM Re Expert Discovery Protocol and Preservation Depositions of Plaintiffs' Experts filed by plaintiff (VB) (Entered: 11/06/2002) |
| 10/29/2002 | 1131 | BRIEF/MEMORANDUM filed by defendant re: Disputed Issues on Expert Discovery brief [1130-1] (VB) (Entered: 11/06/2002) |
| 10/29/2002 | 1132 | DECLARATION of D. Joseph Hurson by defendant re: brief [1131-1] (VB) (Entered: 11/06/2002) |
| 10/30/2002 | 1106 | CASE MANAGEMENT ORDER NO. 9 by Judge Barbara J. Rothstein Re: Rule 26 Deadlines for Cases Docketed After March 22, 2002. By Case Management Order No 6, Item V11 Re: All other discovery pertaining to experts in cases docketed after March 22, 2002. (cc: counsel, Judge) (VB) Modified on 05/02/2003 (Entered: 10/30/2002) |
| 10/30/2002 | 1109 | REMARK Received and filed original record from Western District of Kentucky on 7/18/02 entitled Donald Morris v. Glaxosmithkline, et al., 01-cv753 - (WAW No. 02cv1548R) (GG) (Entered: 11/05/2002) |
| 10/30/2002 | 1110 | REMARK Received and filed original record from Western District of Kentucky on 7/18/02 Crisler v. Andrx 01-cv1332 WDWA NO 02cv1545R No. ) (GG) (Entered: 11/05/2002) |
| 10/30/2002 | 1111 | REMARK Received and filed original record from Western District of Kentucky on 7/18/02 entitled Miller v. Twin Laboratories, 01cv753 - (WAW No. C02-1597R ) (GG) (Entered: 11/05/2002) |
| 10/30/2002 | 1112 | REMARK Received and filed original record from Western District of Kentucky on 7/18/02 entitled Hancock v. Zenith Goldline Pharmaceuticals 01cv753` - (WAW No.02cv1596R ) (GG) (Entered: 11/05/2002) |
| 10/30/2002 | 1113 | REMARK Received and filed original record from Nebraska on 6/7/02 Broussard, et al., v. Bayer Corp., 8:02cv155 WDWA NO. C02-1175R entitled - (WAW No. ) (GG) (Entered: 11/05/2002) |
| 10/30/2002 | 1114 | REMARK Received and filed original record from Louisisana on 8/31/02 entitled Evans v. Bayer Corp., 02cv457 - (WAW No. C02-1776R) (GG) (Entered: 11/05/2002) |
| 10/30/2002 | 1115 | REMARK Received and filed original record from Louisiana on 8/31/02 entitled Allums v. Whitehall-Robbins Healthcare 02cv365 - (WAW No. C02-1774R ) (GG) (Entered: 11/05/2002) |
| 10/30/2002 | 1116 | REMARK Received and filed original record from Louisiana on8/31/02 entitled West v. Bayer Corp. - (WAW No.C02-1773R ) (GG) (Entered: 11/05/2002) |
| 10/30/2002 | 1117 | REMAR Received and filed original record from Portland Maine on 8/30/02 entitled Finks v. Wyeth 02-cv118 - (WAW No. C02-1861R ) (GG) (Entered: 11/05/2002) |

| | | |
|---|---|---|
| 10/30/2002 | 1118 | LETTER by plaintiff Counsel Kirk L. Pittard regarding requirements to cases not yet transferred to MDL (VB) (Entered: 11/06/2002) |
| 10/30/2002 | 1142 | WITHDRAWAL OF NOTICE by plaintiff of taking depo of Gayle Carter on November 14, 2002 (VB) (Entered: 11/06/2002) |
| 10/30/2002 | 1143 | WITHDRAWAL NOTICE by plaintiff of taking depo of Gary Galante on November 12, 2002 (VB) (Entered: 11/06/2002) |
| 10/30/2002 | 1144 | NOTICE by plaintiff of taking depo of Helmut Albrecht on December 12, 2002 (VB) (Entered: 11/06/2002) |
| 10/30/2002 | 1145 | NOTICE by plaintiff of taking depo of Connie Kent on December 12, 2002 (VB) (Entered: 11/06/2002) |
| 10/30/2002 | 1146 | AMENDED NOTICE of taking deposition duces tecum of Bayer Corp pursuant to Federal Rule of Civil Procedure 30(b)(6) by plaintiff on December 12, 2002 (VB) (Entered: 11/06/2002) |
| 10/30/2002 | 1147 | AFFIDAVIT OF SERVICE by plaintiff (VB) (Entered: 11/06/2002) |
| 10/31/2002 | 1133 | REMARK Received and filed original record from Western District of Louisiana on 9/10/02 entitled Barnes v. Bayer 02cv533 - (WAW No.02cv1759R ) (GG) (Entered: 11/06/2002) |
| 10/31/2002 | 1134 | REMARK Received and filed original record from Western District of Louisiana on 9/6/02 entitled Tibbit v. Bayer 02cv364 - (WAW No.02cv1771R ) (GG) (Entered: 11/06/2002) |
| 10/31/2002 | 1135 | REMARK Received and filed original record from Western Dist of Louisiana on 9/6/02 entitled Alexander v. Novartis Pharmaceuticals 02cv534 - (WAW No. 02cv1772R ) (GG) (Entered: 11/06/2002) |
| 10/31/2002 | 1136 | REMARK Received and filed original record from Western Dist of Louisiana on 9/6/02 entitled Specht v. Bayer 02cv465 - (WAW No.02cv1777R ) (GG) (Entered: 11/06/2002) |
| 10/31/2002 | 1137 | REMARK Received and filed original record from Western District of Louisiana on 9/6/02 entitled Charles v. Bayer 02cv355 (WAW No.02cv1778R ) (GG) (Entered: 11/06/2002) |
| 10/31/2002 | 1138 | REMARK Received and filed original record from Northern Dist of Alabama on 9/7/02 Brant v. Wyeth 02cv1026 WDWA NO. C02-1855R entitled - (WAW No. ) (GG) (Entered: 11/06/2002) |
| 10/31/2002 | 1139 | REMARK Received and filed original record from Eastern Dist of Louisiana on 9/9/02 entitled Ackel, et la., v. Chattem Inc., et al., 02cv1831 - (WAW No. C02-1856R ) (GG) (Entered: 11/06/2002) |
| 10/31/2002 | 1140 | REMARK Received and filed original record from Eastern Dist of Louisiana on 9/9/02 entitled Rowe, et al, vs. Bayer Corp., et al., - (WAW No. C02-1857R) (GG) (Entered: 11/06/2002) |
| 10/31/2002 | 1141 | REMARK Received and filed original record from Eastern District of Louisiana on 9/9/02 02cv1834 entitled Everidge, et al., vs. Bayer, et al,- (WAW C02-1858R No. ) (GG) (Entered: 11/06/2002) |

| | | |
|---|---|---|
| 10/31/2002 | 1148 | BRIEF/MEMORANDUM REGARDING SETTLEMENT DISCUSSIONS AND DAUBERT HEARING SCHEDULING filed by plaintiff (VB) (Entered: 11/06/2002) |
| 10/31/2002 | 1149 | MANUFACTURER DEFENDANTS RESPONSE TO THE COURT'S REQUEST FOR TENTATIVE SUGGESTIONGS REGARDING INITIAL DAUBERT HEARING by defendant (VB) (Entered: 11/06/2002) |
| 11/01/2002 | 1107 | MINUTES: BJR; CR: Caroline Castle; Attended by Counsel of record. Status conference held and the court heard argument on: Disputed expert discovery issues, including document requests and preservation depositions; Issues related to the scheduling and scope of Daubert hearings; and Settlement status. The court's rulings on the issues discussed at the status conference will be reflected in the proposed case management order stipulated to by the parties. (VB) (Entered: 11/01/2002) |
| 11/01/2002 | 1108 | STIPULATION and ORDER by Judge Barbara J. Rothstein : GRANTING order lodged [0-0] extending time to respond to Plaintiffs' Lead Counsel's requests for admissions to MDL Defendant Chattem, Inc. (cc: counsel, Judge) (VB) (Entered: 11/01/2002) |
| 11/01/2002 | 1150 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-22) effective October 28, 2002, received and filed on November 1, 2002. The actions listed on the attached schedule are hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of the court, assigned to the Honorable Barbara Jacobs Rothstein. (cc: counsel, Judge) (VB) (Entered: 11/07/2002) |
| 11/01/2002 | 1151 | REMARK Received and filed original record from South Carolina on 11/6/02 Flucker v. Bayer02cv1936 WDWA NO. 02cv2158R entitled - (WAW No. ) (GG) (Entered: 11/07/2002) |
| 11/01/2002 | 1152 | REMARK Received and filed original record from Minnestoa on Stanley v. Johnson & Johnson 02cv1764 02cv1764 (WAW No. C02-2015R) (GG) (Entered: 11/07/2002) |
| 11/01/2002 | 1153 | REMARK Received and filed original record from Pennslylvania (Philadelphia) on 11/1/02 entitled Leone v. Chattem, Inc., 02cv3218 (WAW No.C02-2157R ) (GG) (Entered: 11/07/2002) |
| 11/01/2002 | 1154 | REMARK Received and filed original record from Eastern Dist. of Louisiana on 9/6/02 Joseph v. Bayer Corp., 02cv889 C02-1751R entitled - (WAW No. ) (GG) (Entered: 11/07/2002) |
| 11/01/2002 | 1155 | REMARK Received and filed original record from Eastern Dist. of Louisiana on 9/6/02 entitled Brady v. Bayer Corp - 02cv887 (WAW No.C02-1749R ) (GG) (Entered: 11/07/2002) |
| 11/01/2002 | 1156 | REMARK Received and filed original record from Eastern District of Louisiana on 9/6/02 entitled Fleming v. Bayer 02cv888 - (WAW No. C02-1750R ) (GG) (Entered: 11/07/2002) |
| 11/01/2002 | 1157 | REMARK Received and filed original record from Western District of Louisiana on 9/6/02 entitled Frank v. Bayer Corp. - 02cv516 (WAW No.C02-1779R ) (GG) (Entered: 11/07/2002) |

| | | |
|---|---|---|
| 11/01/2002 | 1158 | REMARK Received and filed original record from District of Louisiana on 9/6/02 entitled Smith v. BayerCorp-02cv517 (WAW No. C021770R ) (GG) (Entered: 11/07/2002) |
| 11/01/2002 | 1159 | REMARK Received and filed original record from Eastern District of Louisiana on 9/9/02 entitled Landry v. Bayer02cv1835 - (WAW No. C02-1859R ) (GG) (Entered: 11/07/2002) |
| 11/04/2002 | 1160 | NOTICE by plaintiff of taking depo of Heidi Horn on November 25, 2002 (VB) (Entered: 11/07/2002) |
| 11/04/2002 | 1161 | NOTICE by plaintiff of taking depo of Brian Schuster on November 26, 2002 (VB) (Entered: 11/07/2002) |
| 11/04/2002 | 1162 | NOTICE by plaintiff of taking depo of Scott Sterenberg on December 4, 2002 (VB) (Entered: 11/07/2002) |
| 11/04/2002 | 1163 | NOTICE by plaintiff of taking depo of John Hendrickson on December 5, 2002 (VB) (Entered: 11/07/2002) |
| 11/04/2002 | 1164 | NOTICE by plaintiff of taking depo of Mark Olesnavage on December 6, 2002 (VB) (Entered: 11/07/2002) |
| 11/04/2002 | 1165 | AFFIDAVIT OF SERVICE by plaintiff (VB) (Entered: 11/07/2002) |
| 11/04/2002 | 1166 | RENEWED MOTION by plaintiff for class certification pursuant to rule 23(b)(3) for economic injury claims This document relates to Bowen v. Schering-Plough Corp., C01-303; Kamla v. Glaxosmithkline Corp., C01-304; Wurz v. American Home Prod., C01-306; Anderson v. Bayer Corp., C01-307; French v. Bristol-Myers Squibb Co., C01-308; Amanda Turner v. Novartis Corp., C01-309. (VB) Modified on 11/08/2002 (Entered: 11/07/2002) |
| 11/04/2002 | 1167 | DECLARATION of Keelyn M. Friesen by plaintiff re motion for class certification pursuant to rule 23(b)(3) for economic injury claims [1166-1] (VB) Modified on 11/08/2002 (Entered: 11/07/2002) |
| 11/04/2002 | 1168 | APPENDIX OF NON-REPORTED CASES AND OTHER AUTHORITIES OR CITATIONS filed by plaintiff re motion for class certification pursuant to rule 23(b)(3) for economic injury claims [1166-1] (VB) (Entered: 11/07/2002) |
| 11/04/2002 | | LODGED ORDER: re: motion for class certification pursuant to rule 23(b)(3) for economic injury claims [1166-1] (VB) (Entered: 11/07/2002) |
| 11/04/2002 | 1169 | PROPSED TRIAL by plaintiff (VB) (Entered: 11/07/2002) |
| 11/04/2002 | 1170 | RENEWED MOTION by plaintiff to certify class pursuant to rule 23(b)(3) for economic injury claims FILED UNDER SEAL (VB) Modified on 11/08/2002 (Entered: 11/08/2002) |
| 11/05/2002 | 1171 | NOTICE by plaintiff of taking depo of Nancy Imbalzano on December 3, 2002 (VB) (Entered: 11/08/2002) |
| 11/05/2002 | 1172 | NOTICE by plaintiff of taking depo of Kurt Van Scoik on December 11, 2002 (VB) (Entered: 11/08/2002) |
| 11/05/2002 | 1173 | NOTICE by plaintiff of taking depo of Joe Clark on December 18, 2002 (VB) (Entered: 11/08/2002) |

| | | |
|---|---|---|
| 11/05/2002 | 1174 | AMENDED NOTICE by plaintiff of taking depo of Mark Gelbert on October 28, 2002 (VB) Modified on 11/08/2002 (Entered: 11/08/2002) |
| 11/05/2002 | 1175 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1174-1], of notice deposition [1173-1], of notice deposition [1172-1], of notice deposition [1171-1] (VB) (Entered: 11/08/2002) |
| 11/05/2002 | 1176 | SUBSTITUTION OF COUNSEL on behalf of Metabolife Internat John E Baay II terminating Sharon Smith (VB) (Entered: 11/08/2002) |
| 11/05/2002 | 1177 | REMARK Received and filed original record from Mississippi on 10/11/02 entitled Womack,et al., vs. Smithkline Beecham 02cv2020 - (WAW No. C02-2020R ) (GG) (Entered: 11/08/2002) |
| 11/05/2002 | 1178 | REMARK Received and filed original record from Southern District of NY on 10/10/02 entitled Fiorito, et al., v. Pharmaceutical Formulations 01cv2273 - (WAW No.C02-1867R ) (GG) (Entered: 11/08/2002) |
| 11/05/2002 | 1179 | REMARK Received and filed original record from Southern Dist of Texas on 10/15/02 entitled Smith v. Wyeth 02cv2842(WAW No. C02-2067R ) (GG) (Entered: 11/08/2002) |
| 11/05/2002 | 1180 | REMARK Received and filed original record from Eastern District of Pennsylvania on 10/15/02 entitled O'Keefe vs. Procter & Gamble 02cv3766 - (WAW No.C02-2066R ) (GG) (Entered: 11/08/2002) |
| 11/05/2002 | 1181 | REMARK Received and filed original record from Eastern District of Pennsylvania on10/15/02 entitled Schneider v. Procter &Gamble 02cv3109 (WAW No.C02-2065R ) (GG) (Entered: 11/08/2002) |
| 11/05/2002 | 1182 | REMARK Received and filed original record from Eastern District of Louisiana on 10/11/02 entitled Kennedy v. Novartis Pharmaceuticals02cv2331 (WAW C02-2062R No. ) (GG) (Entered: 11/08/2002) |
| 11/05/2002 | 1183 | PRAECIPE: by plaintiff re: motion to certify class pursuant to rule 23(b)(3) for economic injury claims [1170-1] (VB) (Entered: 11/08/2002) |
| 11/06/2002 | 1184 | REMARK Received and filed original record from Northern District of California on 8/1/02 Goede v. Whitehall Robins Healthcare 502cv00969 WD WA NO. C02-903R (GG) (Entered: 11/08/2002) |
| 11/07/2002 | 1185 | REMARK Received and filed original record from Western Dist of North Carolina on 10/7/02 entitled Ford v. Bayer Corp., 02cv66 (WAW No.C02-2021R ) (GG) (Entered: 11/08/2002) |
| 11/07/2002 | 1186 | REMARK Received and filed original record from District of Connecticut on Dist. of Connecticut entitled Bolwell vs. Duramed Pharmaceuticals 02cv1001 (WAW C02-2016R No. ) (GG) (Entered: 11/08/2002) |
| 11/07/2002 | 1187 | REMARK Received and filed original record from Minnestota on 10/21/02 entitled Oakes v. Novartis Corp 02cv2913 (WAW No. C02-2063R ) (GG) (Entered: 11/08/2002) |
| 11/07/2002 | 1188 | REMARK Received and filed original record from Northern District of Texas on 10/10/02 entitled Noble v. Novartis Pharmaceuticals 02cv150 - (WAW C02-2026R No. ) (GG) (Entered: 11/08/2002) |

| | | |
|---|---|---|
| 11/07/2002 | 1189 | REMARK Received and filed original record from Western Dist of Missouri on 10/10/02 entitled Rainey v. Bayer Corp.,02-732TAF (WAW No. C02-2064R ) (GG) (Entered: 11/08/2002) |
| 11/07/2002 | 1190 | REMARK Received and filed original record from Southern Dist of NY on 10/22/02 entitled Schor v. Novartis Consumer Health 02cv1781 - (WAW C02-1781R No. ) (GG) (Entered: 11/08/2002) |
| 11/07/2002 | 1191 | REMARK Received and filed original record from Southern Dist of NY on 10/22/02 entitled Jarrettv. American Home Produts Corp 02cv2274 - (WAW No. C02-1533R ) (GG) (Entered: 11/08/2002) |
| 11/07/2002 | 1192 | REMARK Received and filed original record from Eastern Dist of Pennsylvania on 8/1/02 entitled Edwards v. Chattem 02cv739 (WAW No.C02-1373R ) (GG) (Entered: 11/08/2002) |
| 11/07/2002 | 1202 | REQUEST/LETTERS to individual courts per MDL re: Conditional Transfer Order (CTO-22) which became effective on October 28, 2002 and to be transferred to Western District of Washington in Seattle re: MDL 1407(PPA). (VB) (Entered: 11/12/2002) |
| 11/08/2002 | 1193 | REMARK Received and filed original record from Northern Dist of Alabama on 8/1/02 entitled Burns v. Wyeth Inc., 02cv1287 (WAW No.C021511R ) (GG) (Entered: 11/08/2002) |
| 11/08/2002 | 1194 | REMARK Received and filed original record from Northern Dist of Alabama on 8/1/02 entitled Hall vs. Bayer Corp., 02cv1204(WAW No. C02-1510R ) (GG) (Entered: 11/08/2002) |
| 11/08/2002 | 1195 | REMARK Received and filed original record from Eastern District of Louisiana on 9/6/02 entitled Adams v. Bourgeois 02cv620 (WAW No. C02-1708R ) (GG) (Entered: 11/08/2002) |
| 11/08/2002 | 1196 | REMARK Received and filed original record from Eastern Dist of Louisiana on 9/6/02 entitled Ohmer v. Novartis Pharmaceuticals 02cv746 (WAW No.C02-1725R ) (GG) (Entered: 11/08/2002) |
| 11/08/2002 | 1197 | REMARK Received and filed original record from Eastern Dist of Louisiana on 9/6/02 entitled Martin v. Novartis Pharmaceuticals 02cv823 - (WAW C02-1735R No. ) (GG) (Entered: 11/08/2002) |
| 11/08/2002 | 1198 | REMARK Received and filed original record from Eastern Dist of Louisiana on 9/6/02 entitled Daigre v. Bayer02cv672 - (WAW No. C02-1714R ) (GG) (Entered: 11/08/2002) |
| 11/08/2002 | 1199 | REMARK Received and filed original record from Eastern Dist of Louisiana on 9/6/02 BRISTER V. BAYER CORP., 02cv621 WDWA NO. C02-1709R entitled - (WAW No. ) (GG) (Entered: 11/08/2002) |
| 11/08/2002 | 1200 | REMARK Received and filed original record from Middle Dist of Louisiana on 9/4/02 entitled Connell v. Schering-Olough Corp., 02cv238 - (WAW No. C02-1763R ) (GG) (Entered: 11/08/2002) |
| 11/08/2002 | 1201 | REMARK Received and filed original record from Middle Dist of Louisiana on 9/4/02 entitled Leatherman v. Bayer Corp., 02cv212 - (WAW No. C02-1759R) (GG) (Entered: 11/08/2002) |

| | | |
|---|---|---|
| 11/08/2002 | | DOCKET MODIFICATION (Utility Event) substituting attorney T. Haller Jackson, III in place of James C Rathers Jr, Frederick Robert Campbell withdrawing attorney James C Rathers Jr and, attorney Frederick Robert Campbell for Walmart Stores Inc (VB) (Entered: 11/12/2002) |
| 11/08/2002 | | LODGED ORDER: STIPULATION AND AGREED ORDER OF DISMISSAL OF DEFENDANT THE PROCTOR & GAMBLE DISTRIBUTING CO IN JOHNSON V. BAYER CORP. C02-544 (VB) (Entered: 11/12/2002) |
| 11/08/2002 | 1203 | AMENDED NOTICE by plaintiff of taking depo of Anne Coiley on December 10, 2002 (VB) (Entered: 11/12/2002) |
| 11/09/2002 | 1205 | NOTICE OF CHANGE OF ADDRESS OF COUNSEL by plaintiff This document relates to the following cases: Boak v. Bayer Corp.; Goettsch v. Smithkline Beecham; Grover v. Smithkline Beecham; Hentges v. Thompson Medical Co.; Powers v. Whitehall-Robins; Taylor v. Bristol-Myers Squibb Co.; Quezada v. McKesson. (VB) (Entered: 11/13/2002) |
| 11/12/2002 | | DOCKET MODIFICATION (Utility Event) substituting attorney Regina A. Petty in place of Robert Kirk Phillips withdrawing attorney Robert Kirk Phillips for Wal-Mart Stores Inc (VB) (Entered: 11/12/2002) |
| 11/12/2002 | | DOCKET MODIFICATION (Utility Event) for appearance , for appearance (VB) (Entered: 11/12/2002) |
| 11/12/2002 | | DOCKET MODIFICATION (Utility Event) to dismiss party Linda Scott (VB) (Entered: 11/12/2002) |
| 11/12/2002 | | DOCKET MODIFICATION (Utility Event) substituting attorney T. Haller Jackson, III in place of Melissa Ann Hemmans, John Francis Jakuback withdrawing attorney Melissa Ann Hemmans and, attorney John Francis Jakuback for Eckerd Corporation (VB) (Entered: 11/12/2002) |
| 11/12/2002 | 1204 | STIPULATION and ORDER by Judge Barbara J. Rothstein : GRANTING the defendant, The Delaco Co extended time to respond to plaintiffs' lead counsel's revised first request for admissions cc: Judge) (VB) (Entered: 11/12/2002) |
| 11/12/2002 | 1214 | MOTION/MEMORANDUM in support by plaintiff to compel responses to plaintiffs' master first set of interrogatories and requests for production of documents NOTED FOR 12/25/02 (VB) Modified on 12/06/2002 (Entered: 11/14/2002) |
| 11/12/2002 | 1215 | AFFIDAVIT of Donald Cravins in support of motion to compel responses to plaintiffs' master first set of interrogatories and requests for production of documents [1214-1] (VB) (Entered: 11/14/2002) |
| 11/12/2002 | 1216 | AFFIDAVIT OF SERVICE by plaintiff of motion to compel responses to plaintiffs' master first set of interrogatories and requests for production of documents [1214-1] (VB) (Entered: 11/14/2002) |
| 11/12/2002 | 1217 | MOTION by defendant Eckerd Corporation for appearance of attorney Millard L. Fretland (VB) (Entered: 11/14/2002) |
| 11/13/2002 | | DOCKET MODIFICATION (Utility Event) Stipulation of Dismissal terminating Marilyn Shorey, Robert Shorey without prejudice and without cost to any party. |

| | | |
|---|---|---|
| | | (VB) (Entered: 11/13/2002) |
| 11/13/2002 | | DOCKET MODIFICATION (Utility Event) Stipulated Order of Dismissal of this case terminating Clifton Taylor without prejudice and without costs to any party (VB) (Entered: 11/13/2002) |
| 11/13/2002 | | DOCKET MODIFICATION (Utility Event) Stipulation and Order of Dismissal of case terminating Kari Staats without prejudice and without costs to any party (VB) (Entered: 11/13/2002) |
| 11/13/2002 | | DOCKET MODIFICATION (Utility Event) substituting attorney Luke Dove in place of H Richmond Culp III withdrawing attorney H Richmond Culp III for JFM INC (VB) (Entered: 11/13/2002) |
| 11/13/2002 | 1206 | REMARK Received and filed original record from Middle Dist of Louisiana on 9/4/02 entitled Brown v. Glaxo Smithkline PLC 02cv336 - (WAW No. C02-1768R ) (GG) (Entered: 11/13/2002) |
| 11/13/2002 | 1207 | REMARK Received and filed original record from Middle Dist of Louisisana on 9/4/02 entitled Bates v. Chattem Inc., 02213 - (WAW No.C02-1760R ) (GG) (Entered: 11/13/2002) |
| 11/13/2002 | 1208 | REMARK Received and filed original record fromMiddle District of Louisisana on 9/4/02 entitled Nelson v. Bayer Corp., 02cv234 - (WAW No.C02-1762R ) (GG) (Entered: 11/13/2002) |
| 11/13/2002 | 1209 | REMARK Received and filed original record from District of Louisiana on 9/4/02 entitled Johnson v. Bayer Corp., 02cv260 - (WAW No. C02-1765R ) (GG) (Entered: 11/13/2002) |
| 11/13/2002 | 1210 | REMARK Received and filed original record from Middle District of Louisiana on 9/4/02 entitled Metevia v. Bayer 02cv1756 - (WAW No. C02-1756R ) (GG) (Entered: 11/13/2002) |
| 11/13/2002 | 1211 | REMARK Received and filed original record from Middle Dist of Louisiana on 9/4/02 entitled Norwood v. Bayer 02cv211 - (WAW No.C02-1758R ) (GG) (Entered: 11/13/2002) |
| 11/13/2002 | 1212 | ATTORNEY APPEARANCE for defendant Fleming & Co by Joseph G Nassif (VB) (Entered: 11/14/2002) |
| 11/13/2002 | 1213 | ATTORNEY APPEARANCE for defendant Fleming & Co by Tracy S Perkins (VB) (Entered: 11/14/2002) |
| 11/13/2002 | | DOCKET MODIFICATION (Utility Event) Agreed Order of Dismissal of Plaintiff's Claims signed on 11/13/02 with prejudice and plaintiff Herbert Givens terminated from MDL 1407 PPA (VB) (Entered: 12/11/2002) |
| 11/14/2002 | | DOCKET MODIFICATION (Utility Event) substituting attorney Regina A. Petty in place of Robert Kirk Phillips for Wal-Mart Stores Inc. (VB) (Entered: 11/14/2002) |
| 11/14/2002 | | DOCKET MODIFICATION (Utility Event) withdrawing attorney attorney Ramon Rossi Lopez for Eric Frilloux, attorney Christina A L Fountain for Eric Frilloux, attorney Christina A L Fountain for Yvonne Frilloux, attorney Ramon Rossi Lopez for Yvonne Frilloux (VB) (Entered: 11/14/2002) |

| | | |
|---|---|---|
| 11/14/2002 | | LODGED ORDER: Stipulation and Order re: agreed that the time for defendant, Schering-Plough to respond to plaintiffs' Lead Counsel's Request for Admission to MDL defendant, Schering Plough, is extended to including November 20, 2002. (VB) (Entered: 11/15/2002) |
| 11/18/2002 | | DOCKET MODIFICATION (Utility Event) substituting attorney T. Haller Jackson, III in place of Donald J Armand Jr for K & B Louisiana (VB) (Entered: 11/18/2002) |
| 11/18/2002 | 1218 | STIPULATION and ORDER by Judge Barbara J. Rothstein : GRANTING defendant, Schering-Plough extended time to respond to plaintiffs' Lead Counsel' Request for Admission to November 20, 2002. [0-0] (cc: counsel, Judge) (VB) (Entered: 11/18/2002) |
| 11/18/2002 | 1219 | AMENDED NOTICE by plaintiff of taking depo of Gary Galante on December 19, 2002 (VB) (Entered: 11/19/2002) |
| 11/18/2002 | 1220 | NOTICE by plaintiff of taking depo of Charlie Stafford on December 18, 2002 (VB) (Entered: 11/19/2002) |
| 11/18/2002 | 1221 | CROSS-NOTICE by plaintiff of taking depo of Stanley Turhim, M.D. on November 13, 2002 (VB) (Entered: 11/19/2002) |
| 11/18/2002 | 1222 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1219-1], of notice deposition [1220-1], of notice deposition [1221-1] (VB) (Entered: 11/19/2002) |
| 11/18/2002 | | DOCKET MODIFICATION (Utility Event) Order signed November 18, 2002 by Judge Barbara Jacobs Rothstein substituting attorney T. Haller Jackson, III, James B. Irwin and Kim E. Moore in place of W Paul Andersson for K&B Louisiana (VB) (Entered: 12/11/2002) |
| 11/19/2002 | | DOCKET MODIFICATION (Utility Event) substituting attorney David P. Matthews in place of James L Doyle, George M Fleming withdrawing attorney James L Doyle , attorney George M Fleming for Trecina G Washington (VB) (Entered: 11/19/2002) |
| 11/19/2002 | | DOCKET MODIFICATION (Utility Event) substituting attorney Wayne A. Shaffer in place of Thomas Beko, Stephen F Dryden withdrawing attorney Stephen F Dryden for Albertson's Inc (VB) (Entered: 11/19/2002) |
| 11/19/2002 | 1223 | 2nd AMENDED NOTICE by plaintiff of taking depo of Anne Coiley on December 20, 2002 (VB) (Entered: 11/21/2002) |
| 11/19/2002 | 1224 | CROSS-NOTICE by plaintiff of taking depo of Edward Feldmann, M.D. on November 27, 2002 (VB) (Entered: 11/21/2002) |
| 11/19/2002 | 1225 | CROSS-NOTICE by plaintiff of taking depo of Alan Woolf, M.D. on December 3, 2002 (VB) (Entered: 11/21/2002) |
| 11/19/2002 | 1226 | 2ND AMENDED NOTICE by plaintiff of taking depo of Connie Kent on December 12, 2002 (VB) (Entered: 11/21/2002) |
| 11/19/2002 | 1227 | NOTICE by plaintiff of taking depo of Person Most Knowledgeable Re: Defendant, Wyeth's Responses to Plaintiffs Revised Rule 36 Requests on December 30, 2002 (VB) (Entered: 11/21/2002) |

| | | |
|---|---|---|
| 11/19/2002 | 1228 | NOTICE by plaintiff of taking depo of Person Most Knowledgeable Re: Defendant, Novartis Consumer Health's Responses to Plaintiffs' Revised Rule 36 Requests on December 30, 2002 (VB) (Entered: 11/21/2002) |
| 11/19/2002 | 1229 | NOTICE by plaintiff of taking depo of Person Most Knowledgeable Re: Defendant, Bayer Corporation's Responses To Plaintiffs' Revised Rule 36 Requests on December 30, 2002 (VB) (Entered: 11/21/2002) |
| 11/19/2002 | 1230 | NOTICE by plaintiff of taking depo of Person Most Knowledgeable Re: Defendant Novartis Consumer Health Inc's Financial Information on December 30, 2002 (VB) (Entered: 11/21/2002) |
| 11/19/2002 | 1231 | NOTICE by plaintiff of taking depo of Person Most Knowledgeable Re: Defendant Wyeth's Financial Information on December 30, 2002 (VB) (Entered: 11/21/2002) |
| 11/19/2002 | 1232 | NOTICE by plaintiff of taking depo of Person Most Knowledgeable Re: Defendant Bayer Corporation's Financial Information on December 30, 2002 (VB) (Entered: 11/21/2002) |
| 11/19/2002 | 1233 | 2ND AMENDED NOTICE of Taking Deposition Duces Tecum of Bayer Corporation Pursuant to Federal Rule of Civil Procedure 30(b)(6) by plaintiff on December 10, 2002 (VB) (Entered: 11/21/2002) |
| 11/19/2002 | 1234 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1223-1], of notice deposition [1224-1], of notice deposition [1225-1], of notice deposition [1226-1], of notice deposition [1227-1], of notice deposition [1228-1], of notice deposition [1229-1], of notice deposition [1230-1], of notice deposition [1231-1], of notice deposition [1232-1] (VB) (Entered: 11/21/2002) |
| 11/20/2002 | | DOCKET MODIFICATION (Utility Event) substituting attorney in place of Ramon Rossi Lopez, Christina A L Fountain, Melinda Davis Nokes withdrawing attorney Christina A L Fountain, attorney Melinda Davis Nokes , attorney Ramon Rossi Lopez for Robert King, attorney Christina A L Fountain, attorney Melinda Davis Nokes, attorney Ramon Rossi Lopez for Linda King and plaintiffs Linda King and Robert King appearing pro persona (VB) Modified on 11/20/2002 (Entered: 11/20/2002) |
| 11/20/2002 | | DOCKET MODIFICATION (Utility Event) withdrawing attorney attorney Thomas P Gressette, attorney H Blair Hahn for Beverly Boyette, attorney Thomas P Gressette , attorney H Blair Hahn for Roy D Boyette (VB) (Entered: 11/20/2002) |
| 11/20/2002 | | DOCKET MODIFICATION (Utility Event) to dismiss party Joan Stroud without prejudice and without cost to any party (VB) (Entered: 11/20/2002) |
| 11/20/2002 | | DOCKET MODIFICATION (Utility Event) substituting attorney Earl Austin and Richard Josephson in place of Natasha L Barnes, Jeffrey D Otto withdrawing attorney Natasha L Barnes, attorney Jeffrey D Otto for Novartis Pharm and Novartis Pharmaceuticals Corp., substituting Earl Austin, Richard L Josephson (VB) (Entered: 11/20/2002) |
| 11/20/2002 | | DOCKET MODIFICATION (Utility Event) substituting attorney Luke Dove in place of Edley H Jones III withdrawing attorney Edley H Jones III for Wal-Mart Stores Inc (VB) (Entered: 11/20/2002) |

| | | |
|---|---|---|
| 11/20/2002 | | DOCKET MODIFICATION (Utility Event) to dismiss party Shannon Feeback based on stipulation and order of dismissal signed without prejudice and without cost to any party (VB) (Entered: 11/20/2002) |
| 11/20/2002 | | DOCKET MODIFICATION (Utility Event) to dismiss party Betty Morford, party Jack Morford based on agreed order of dismissal of plaintiffs' claims signed with prejudice (VB) (Entered: 11/20/2002) |
| 11/20/2002 | 1235 | MOTION by plaintiff to extend fact discovery cutoff date for defendant, Smithkline Beecham Corp. D/B/A Glaxosmithkline (VB) (Entered: 11/21/2002) |
| 11/20/2002 | | LODGED ORDER: re: motion to extend fact discovery cutoff date for defendant, Smithkline Beecham Corp. D/B/A Glaxosmithkline [1235-1] (VB) (Entered: 11/21/2002) |
| 11/20/2002 | 1236 | MDL PLAINTIFF'S MOTION/MEMORANDUM IN SUPPORT OF REQUEST FOR ONE DAY INFORMATIONAL HEARING REGARDING LIABILITY AND GENERAL CAUSATION EVIDENCE. (FILED UNDER SEAL) (VB) (Entered: 11/21/2002) |
| 11/20/2002 | 1237 | DECLARATION of Leslie W. O'Leary by plaintiff re motion [1236-1] (VB) (Entered: 11/21/2002) |
| 11/20/2002 | 1238 | AFFIDAVIT OF SERVICE by plaintiff of motion [1236-1], of declaration [1237-1] (VB) (Entered: 11/21/2002) |
| 11/21/2002 | 1239 | MINUTE ORDER: by Judge Barbara J. Rothstein In Chambers Proceedings: Having been informed by the parties that there are no pending items on the agenda for the November status conference, the court hereby cancels the status conference scheduled for November 27, 2002. (cc: counsel, Judge) (VB) (Entered: 11/22/2002) |
| 11/22/2002 | 1240 | CASE MANAGEMENT ORDER NO. 10 by Judge Barbara J. Rothstein RE: case management order No 6 (case-specific fact discovery procedures and plan), which addressed, inter alia, discovery of individual plaintiffs in these MDL proceedings. (cc: counsel, Judge) (VB) Modified on 05/02/2003 (Entered: 11/22/2002) |
| 11/22/2002 | 1241 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-18 add ons) effective date November 18, 2002 and filed on 11/22/02. The actions listed on the attached schedule are hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 11/25/2002) |
| 11/22/2002 | 1242 | WITHDRAWAL OF NOTICE by plaintiff of taking depo of Nancy Imbalzano on December 3, 2002 (VB) (Entered: 11/25/2002) |
| 11/22/2002 | | LODGED ORDER: STIPULATION & ORDER Re: extended time for defendant The Delaco Co to respond to plaintiffs' lead counsel's revised first request for admissions to MDL defenant, The Delaco Co. to and including December 19, 2002. (VB) (Entered: 11/26/2002) |
| 11/22/2002 | 1243 | AFFIDAVIT OF SERVICE by plaintiff of order lodged [0-0] (VB) (Entered: 11/26/2002) |

| | | |
|---|---|---|
| 11/22/2002 | 1244 | JOINT MEMORANDUM by defendant in opposition to motion for class certification pursuant to rule 23(b)(3) for economic injury claims [1166-1] This document relates to Bowen v. Schering-Plough Corp., C01-303R; Kamla v. GlasoSmithKline Corp., C01-304R; Wurz v. American Home Prod Corp., C01-306R; Anderson v. Bayer Corp., C01-307R; French v. Bristol-Myers Squibb Co., C01-303R; Turner v. Novartis Corp., C01-309R. (VB) (Entered: 11/26/2002) |
| 11/22/2002 | 1245 | DECLARATION of D. Joseph Hurson by defendant re: memorandum [1244-1] (VB) (Entered: 11/26/2002) |
| 11/22/2002 | 1246 | DECLARATION of Michael W. Hogue by defendant Amer Home Products re opposition to motion for injunctive relief in the form of emergency notice [469-1] (VB) (Entered: 11/26/2002) |
| 11/22/2002 | 1247 | TABLE OF CASES IN SUPPORT OF DEFENDANTS' JOINT OPPOSITION TO PLAINTIFFS' RENEWED MOTION FOR CLASS CERTIFICATION filed by defendant re: memorandum [1244-1] (VB) (Entered: 11/26/2002) |
| 11/26/2002 | 1248 | ORDER by Judge Barbara J. Rothstein GRANTING motion to extend fact discovery cutoff date for defendant, Smithkline Beecham Corp. D/B/A Glaxosmithkline [1235-1] (cc: counsel, Judge) (VB) (Entered: 11/26/2002) |
| 11/26/2002 | 1252 | JOINT MOTION by plaintiff, defendant to extend case specific discovery deadlines to June 30, 2003 This motion relates to 59 individual cases. See motion for individual cases.` (VB) Modified on 12/03/2002 (Entered: 12/03/2002) |
| 11/26/2002 | | LODGED ORDER: re: motion to extend case specific discovery deadlines to June 30, 2003. [1252-1] (VB) (Entered: 12/03/2002) |
| 11/26/2002 | | DOCKET MODIFICATION (Utility Event) Order of Dismissal signed on 11/26/02 with prejudice and each party shall bear its own costs. Plaintiff Vickie Jones terminated from MDL 1407 (PPA) (VB) (Entered: 12/11/2002) |
| 11/27/2002 | 1249 | STIPULATION and ORDER by Judge Barbara J. Rothstein : extending time for Defendant The Delaco Company to respond to Plaintiffs' Lead Counsel's Revised First Request for Admissions to MDL Defendant to and including December 19, 2002. (cc: counsel, Judge) (VB) (Entered: 11/27/2002) |
| 11/27/2002 | 1250 | REQUEST/LETTERS to individual courts per MDL Re: Conditional Transfer Order (CTO-18) which became effective on November 18, 2002 and to be transferred to Western District of Washington in Seattle Re: MDL 1407(PPA). (VB) (Entered: 12/02/2002) |
| 11/27/2002 | 1251 | RESPONSE by defendant Chattem Inc re: response to Plaintiffs' Lead Counsel's Revised First Request for Admission [968-1] (VB) (Entered: 12/03/2002) |
| 11/27/2002 | 1253 | NOTICE by plaintiff of taking depo duces tecum of Schering-Plough Corp pursuant to FRCP 30(b)(6) on January 7 & 8th, 2003 (VB) (Entered: 12/03/2002) |
| 11/27/2002 | 1254 | LETTER by plaintiff Attorney Richard S. Lewis re: minute entry: regarding 16 additional ingestion/stroke cases [680-2] (VB) (Entered: 12/04/2002) |
| 12/02/2002 | 1255 | NOTICE by plaintiff of taking depo of Ron Galante on December 18, 2002 (VB) (Entered: 12/05/2002) |

| | | |
|---|---|---|
| 12/02/2002 | 1256 | WITHDRAWAL OF NOTICE by plaintiff of taking depo of Charlie Stafford on December 18, 2002 (VB) (Entered: 12/05/2002) |
| 12/02/2002 | 1257 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1255-1], of notice deposition [1256-1] (VB) (Entered: 12/05/2002) |
| 12/03/2002 | | LODGED ORDER: Stipulation and Order Extending Time for Defendant Schering-Plough to Respond to Plaintiffs' Motion to Compel the Production of Documents From Schering-Plough's Foreign Subsidiaries (VB) (Entered: 12/06/2002) |
| 12/04/2002 | 1258 | NOTICE OF POSTPONEMENT OF TAKING DEPOSITION DUCES TECUM OF BAYER CORPORATION pursuant to Federal Rule of Civil Procedure 30(b)(6) by plaintiff (VB) (Entered: 12/06/2002) |
| 12/04/2002 | 1260 | MOTION/MEMORANDUM IN SUPPORT by defendant Bayer Corporation for protective order NOTED FOR 12/16/02 ORAL ARGUMENT REQUESTED (VB) (Entered: 12/06/2002) |
| 12/04/2002 | 1261 | DECLARATION of Alesia M. Holliday by defendant Bayer Corporation re motion for protective order [1260-1] (VB) (Entered: 12/06/2002) |
| 12/04/2002 | 1262 | AFFIDAVIT OF SERVICE by defendant Bayer Corporation of motion for protective order [1260-1], of declaration [1261-1] (VB) (Entered: 12/06/2002) |
| 12/04/2002 | | LODGED ORDER: re: motion for protective order [1260-1] (VB) (Entered: 12/06/2002) |
| 12/04/2002 | 1264 | CERTIFICATE of Conference re: notice deposition plaintiffs' counsel, Timothy O'Brien opposes Bayer's position that amended notice of depositon duces tecum shoudl be denied or modified. [1258-1] (VB) (Entered: 12/09/2002) |
| 12/05/2002 | | DOCKET MODIFICATION (Utility Event) to dismiss party Virginia Coon: Stipulation for Voluntary Dismissal signed by Judge Rothstein on 12/5/02. Dismissal without prejudice and all costs to be borne by the parties (VB) (Entered: 12/05/2002) |
| 12/05/2002 | 1259 | BRIEF filed by defendant Schering Plough in opposition to plaintiffs' motion to compel production of documents in the possession of international subsidiaries [1214-1] (VB) (Entered: 12/06/2002) |
| 12/05/2002 | | LODGED ORDER: re: brief [1259-1] (VB) (Entered: 12/06/2002) |
| 12/05/2002 | 1263 | DECLARATION/OPPOSITION of Beth S. Rose by defendant Schering Plough re motion to compel responses to plaintiffs' master first set of interrogatories and requests for production of documents [1214-1] (FILED UNDER SEAL) (VB) (Entered: 12/09/2002) |
| 12/06/2002 | 1265 | MOTION by plaintiff for leave to add class representatives to represent potential subclasses NOTED FOR 12/27/02 This document relates to the following cases: Bowen v. Schering-Plough Corp C01-303; Kamla v. Glaxosmithkline Corp C01-304; Wurz v. American Home Prod Corp., C01-306; Anderson v. Bayer Corp., C01-307; French v. Bristol-Myers Squibb Co., C01-308; Turner v. Novartis Corp., C01-309 (VB) (Entered: 12/09/2002) |

| | | |
|---|---|---|
| 12/06/2002 | | LODGED ORDER: re: motion for leave to add class representatives to represent potential subclasses [1265-1] (VB) (Entered: 12/09/2002) |
| 12/06/2002 | 1266 | REPLY by plaintiff re: In support of renewed motion for class certification pursuant to rule 23(b)(3) for economic injury claims [1166-1] This document relates to the following cases: Bowen v. Schering-Plough Corp., C01-303; Kamla v. Glaxoxmithkline Corp., C01-304; Wurz v. American Home Prod Corp., C01-306; Anderson v. Bayer Corp., C01-307; French v. Bristol-Myers Squibb, C01-308; Turner v. Novartis Corp., C01-309 (VB) Modified on 12/09/2002 (Entered: 12/09/2002) |
| 12/06/2002 | 1267 | APPENDIX filed by plaintiff re: reply [1266-1] (VB) (Entered: 12/09/2002) |
| 12/06/2002 | | LODGED ORDER: re: reply [1266-1] (VB) (Entered: 12/09/2002) |
| 12/06/2002 | 1420 | MOTION by defendant extending the court's June 5, 2002 order denying class certification This document relates the the following cases: Hunnicut v. Novartis Corp - 02-cv-792; Riptoe v. Bayer Corp - 02-cv-355 and Bickham v. American Home Prod. - 02-cv-907. (VB) (Entered: 02/11/2003) |
| 12/09/2002 | | DOCKET MODIFICATION (Utility Event) terminating plaintiff Bricklayers & Trowel, plaintiff W WA Masonry Trades (VB) (Entered: 12/09/2002) |
| 12/09/2002 | | DOCKET MODIFICATION (Utility Event) Per Stipulation of Dismissal, plaintiffs Walter Maynard, and Angelia R Maynard are dismissed without prejudice (VB) (Entered: 12/09/2002) |
| 12/09/2002 | 1268 | MINUTE ORDER: by Judge Barbara J. Rothstein for status conference hearing In Chambers Proceeding: The court hereby confirms that the December status conference will be scheduled for Monday, December 16, 2002 at 1:00 pm. (cc: counsel, Judge) (VB) (Entered: 12/09/2002) |
| 12/09/2002 | 1269 | STIPULATION and ORDER by Judge Barbara J. Rothstein : extending time for defendant Schering-Plough to Respond to Plaintiffs' Motion to Compel The Production of Documents from Schering-Plough's Foreign Subsidiaries is extended to and including December 5, 2002 (cc: counsel, Judge) (VB) (Entered: 12/10/2002) |
| 12/09/2002 | 1276 | AFFIDAVIT OF SERVICE by defendant (VB) (Entered: 12/11/2002) |
| 12/09/2002 | 1277 | PRAECIPE: by plaintiff re: motion to compel responses to plaintiffs' master first set of interrogatories and requests for production of documents [1214-1] (VB) (Entered: 12/11/2002) |
| 12/10/2002 | 1270 | MEMORANDUM by defendant in support of proposed case management order regarding taking of trial depositions (VB) (Entered: 12/11/2002) |
| 12/10/2002 | 1271 | NOTICE OF POSTPONEMENT by plaintiff of taking depo of Connie Kent on December 12, 2002 (VB) (Entered: 12/11/2002) |
| 12/10/2002 | 1272 | NOTICE by plaintiff of taking depo of Derrill Pitts on January 9, 2003 (VB) (Entered: 12/11/2002) |
| 12/10/2002 | 1273 | WITHDRAWAL NOTICE by plaintiff of taking depo of Helmut Albrecht on December 12, 2002 (VB) (Entered: 12/11/2002) |

| | | |
|---|---|---|
| 12/10/2002 | 1274 | NOTICE OF RESCHEDULED DEPOSITION DUCES TECUM of Schering-Plough Corp. by plaintiff currently scheduled for January 7th & 8th, 2002 and rescheduled to on January 14th & 15th, 2003 (VB) (Entered: 12/11/2002) |
| 12/10/2002 | 1275 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1272-1], of notice deposition [1273-1], of notice deposition [1274-1] (VB) (Entered: 12/11/2002) |
| 12/11/2002 | | LODGED ORDER: re: memorandum Proposed Case Management Order Regarding Noticing and Conducting of Trial Depositions [1270-1] (VB) (Entered: 12/11/2002) |
| 12/11/2002 | 1278 | MEMORANDUM by plaintiff in opposition to Bayer Corp. motion for protective order [1260-1] (VB) (Entered: 12/11/2002) |
| 12/12/2002 | 1279 | MANUFACTURING DEFENDANTS' RESPONSE to plaintiffs' request for one-day pre-evidentiary informational hearing motion [1236-1] (VB) (Entered: 12/13/2002) |
| 12/12/2002 | 1280 | DECLARATION of D. Joseph Hurson by defendant re: motion response [1279-1] (VB) (Entered: 12/13/2002) |
| 12/12/2002 | 1281 | AFFIDAVIT OF SERVICE by defendant of motion response [1279-1], of declaration [1280-1] (VB) (Entered: 12/13/2002) |
| 12/12/2002 | 1282 | REPLY by defendant Bayer Corporation TO RESPONSE to motion for protective order [1260-1] (VB) (Entered: 12/13/2002) |
| 12/12/2002 | 1283 | TRANSCRIPT FILED CR: C. Castle Status Hearing on October 31, 2002 @ 3:00 pm (VB) (Entered: 12/16/2002) |
| 12/12/2002 | 1421 | MOTION by defendant extending the court's June 5, 2002 order denying class certification This document relates to Myers v. Smithkline - 02-cv-1170. (VB) (Entered: 02/11/2003) |
| 12/13/2002 | 1291 | MEMORANDUM by plaintiff in opposition re: memorandum [1270-1] (VB) (Entered: 12/18/2002) |
| 12/13/2002 | 1292 | AFFIDAVIT OF SERVICE by defendant re: Letter from D. Joseph Hurson w/ attachments, Complaint in Myers v Smithkline Beecham Corp, proposed order extending the Court's June 5th 2002 Order Denying Class Certification to the Riptoe Bickham, Hunnicutt and Myers Cases (VB) (Entered: 12/18/2002) |
| 12/13/2002 | 1293 | NOTICE by plaintiff of taking depo of Bob Marshall on January 14,2003 (VB) (Entered: 12/18/2002) |
| 12/16/2002 | | LODGED ORDER: CASE MANAGEMENT ORDER REGARDING EXPERT DEPOSITOIN DISCOVERY. Agreed by the Plaintiff's Steering Committe and defendant manufacturers. (VB) (Entered: 12/17/2002) |
| 12/16/2002 | 1284 | 3RD AMENDED NOTICE by plaintiff of taking depo of Anne Coiley on December 20, 2002 (VB) (Entered: 12/17/2002) |
| 12/16/2002 | 1285 | NOTICE RESCHEDULING by plaintiff of taking depo of Helmut Albrecht on January 30-31, 2003 (VB) (Entered: 12/17/2002) |

| | | |
|---|---|---|
| 12/16/2002 | 1286 | AMENDED NOTICE by plaintiff of taking depo of e Stafford January 15, 2003 (VB) (Entered: 12/17/2002) |
| 12/16/2002 | 1287 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1284-1], of notice deposition [1285-1], of notice deposition [1286-1] (VB) (Entered: 12/17/2002) |
| 12/16/2002 | 1288 | SECOND REQUEST FOR ADMISSIONS TO MDL DEFENDANT, SMITHKLINE BEECHAM CORP by plaintiff (VB) (Entered: 12/17/2002) |
| 12/16/2002 | 1295 | CROSS-NOTICE of AMENDED NOTICE by plaintiff of taking depo of W. Steven Pray, PH.D on December 17, 2002. This document relates to Ambrose v. Thompson Medical Co., 02-0027; Beach v. Smithkline Beecham Corp., 01-2101; Butitta v. Novartis Corp., 01-2110; Cambell v. Chattem, Inc. 02-549; Carson v. Bristol Myers Squibb Co., 01-2163 Forest v. Bayer Corp., 02-348; Smith v. Novartis, 02-1262; Forrest v. The Delaco Co., 01-1518; Guillera v. Novartis, 02-349; Jackson v. Bayer Corp., 01-2171; Jenkins v. Bayer Corp., 01-2095; McKey v. Bayer Corp., 01-2096; Munch v. Schering-Plough Corp., 02-906; Norwood v. Bayer Corp., 01-2098;Nuernberg v. Novartis, 01-2108; Quarrels v. Bayer Corp., 01-2164; Romero v. Bayer Corp., 01-2172; Sellers v. Bayer Corp., 02-360; Spillers v. AHP Corp., 02-791; Stemmann v. Bayer Corp., 01-2097; Taylor v. Bayer Corp., 01-2102; Washington v. AHP Corp., 02-270; Weaver v. CCA Ind., 02-0031. (VB) (Entered: 12/20/2002) |
| 12/16/2002 | 1388 | NOTICE OF INTENT TO ADOPT/SUBSTITUTE MDL EXPERT by plaintiff. This document relates to the following cases: Adams v. American Home Prod Corp., 02-cv-510; Carter v. American Home Prod Corp., 02-cv-526; Gray v. American Home Prod., 02-cv-532; Martinez v. American Home Prod. Corp., 02-cv-512; Ramsey v. American Home Prod. Corp., 02-cv-756; Romo v. American Home Prod., 02-cv-509; Tomlinson v. American Home Prod Corp., 02-cv-520; Urguhart v. American Home Prod Corp., 02-cv-772; Weavers v. American Home Prod. Corp., 02-cv-508; Williams v. American Home Prod Corp., 02-cv-534. (VB) (Entered: 02/05/2003) |
| 12/17/2002 | 1289 | MINUTE ORDER: by Judge Barbara J. Rothstein One-day informational hearing on 3/31/03 ; the court took under advisement the question as to whether to participate in or observe an additional one-day hearing in California in either January or February of 2003; Defendants may conduct up to twelve (12) preservation depositions collectively; and Bayer Corporation will produce Connie Kent for a Rule 30(b)(6) deposition as soon as possible. (cc: counsel, Judge) (VB) (Entered: 12/17/2002) |
| 12/17/2002 | 1290 | CASE MANAGEMENT ORDER NO. 11 by Judge Barbara J. Rothstein GRANTING memorandum; Regarding Noticing and Conducting of Trial Depositions [1270-1] (cc: counsel, Judge) (VB) Modified on 05/02/2003 (Entered: 12/17/2002) |
| 12/17/2002 | 1294 | ORDER by MDL Panel re: MDL 1407 (PPA) Conditional Transfer Orderreceived and filed on 12/17/02 with an effective date of December 12, 2002. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 12/19/2002) |

| | | |
|---|---|---|
| 12/17/2002 | 1296 | ORDER by Judge Barbara J. Rothstein GRANTING motion to extend case specific discovery deadlines to June 30, 2003 [1252-1] (cc: counsel, Judge) (VB) (Entered: 12/20/2002) |
| 12/17/2002 | 1297 | NOTICE OF RESCHEDULING OF CERTAIN MDL RULE 30(B)(6) DEPOSITOINS by plaintiff of taking depo to commence on December 30, 2002: Notice of depositon of person most knowledgeable re: defendant Novartis Consumer Health Inc's Financial Information; Notice of depositon of person most knowledgeable re: defendant novartis consumer health's responses to plaintiffs' revised rule 36 requests; Notice of depositon of person jmost knowledgeable re: defendant wyeth's financial information; Notice of depositoin of person most knowledgeable re: defendant, Wyeth's responses to plaintiffs' revised rule 36 requests; Notice of depositon of person most knowledgeable re: defendant bayer corp's financial information; and Notice of depositoin of person most knowledgeable re: defendant, bgayer corp's responses to plaintiffs' revised rule 36 requests. (VB) (Entered: 12/20/2002) |
| 12/19/2002 | | DOCKET MODIFICATION (Utility Event) Order for Voluntary Dismissal by Joyce Aldridge to dismiss case without prejudice and each party to bear their own costs and further without prejudice to any other plaintiff herein (VB) (Entered: 12/19/2002) |
| 12/20/2002 | | DOCKET MODIFICATION (Utility Event) substituting attorney Regina A. Petty in place of William K Tomlinson, Barry Clifford Snyder for Wal-Mart Stores Inc, (VB) (Entered: 12/20/2002) |
| 12/23/2002 | 1298 | CASE MANAGEMENT ORDER No. 12 by Judge Barbara Jacobs Rothstein [0-0] Regarding Expert Deposition Discovery (cc: counsel, Judge) (VB) Modified on 05/02/2003 (Entered: 12/23/2002) |
| 12/23/2002 | 1299 | REQUEST/LETTERS to individual courts per MDL re: Conditional Transfer Order which became effective on December 12, 2002 and to be transferred to the Western District of Washington in Seattle re: MDL 1407(PPA). (VB) (Entered: 12/23/2002) |
| 12/23/2002 | 1300 | TRANSCRIPT FILED CR: Caroline R. Castle; Status hearing held December 16, 2002 @ 1:30 pm (VB) (Entered: 12/24/2002) |
| 12/23/2002 | 1301 | ORDER by MDL Panel re: 1407 (PPA) (CTO-23) effective December 19, 2002 and received and filed on December 23, 2002. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 12/27/2002) |
| 12/24/2002 | | DOCKET MODIFICATION (Utility Event) Order withdrawing attorney John Chandler Loupe for Temple Jackson, and Donald Jackson (VB) (Entered: 12/24/2002) |
| 12/24/2002 | | DOCKET MODIFICATION (Utility Event) Order withdrawing attorney John Chandler Loupe for Kevin Leatherman (VB) (Entered: 12/24/2002) |
| 12/24/2002 | | DOCKET MODIFICATION (Utility Event) Order withdrawing attorney John Chandler Loupe for Ingrid Lamb (VB) (Entered: 12/24/2002) |

| | | |
|---|---|---|
| 12/24/2002 | | DOCKET MODIFICATION (Utility Event) Order withdrawing attorney attorney John Chandler Loupe for Sylvester Glover, attorney John Chandler Loupe for Cheryl Glover (VB) (Entered: 12/24/2002) |
| 12/24/2002 | | DOCKET MODIFICATION (Utility Event) Order withdrawing attorney attorney John Chandler Loupe for April Booker (VB) (Entered: 12/24/2002) |
| 12/24/2002 | | DOCKET MODIFICATION (Utility Event) Order withdrawing attorney John Chandler Loupe for L Ricks (VB) (Entered: 12/24/2002) |
| 12/27/2002 | 1304 | LETTER by defendant re: Case Management Order Regarding Noticing and Conducting of Trial Depositions [1290-1] (VB) (Entered: 01/06/2003) |
| 12/31/2002 | | DOCKET MODIFICATION (Utility Event) withdrawing attorney attorney Dana Gareth Kirk, attorney John Chandler Loupe, and attorney Clayton Clark for Shirley Martin Order to withdraw as Counsel of record signed 12/20/02 by BJR (VB) (Entered: 12/31/2002) |
| 12/31/2002 | | DOCKET MODIFICATION (Utility Event) withdrawing attorney attorney John Chandler Loupe, attorney Clayton Clark, attorney Dana Gareth Kirk, and attorney J Robert Davis for Margaret Ponthieux Order to Withdraw as Counsel of Record signed by BJR on 12/20/02 (VB) (Entered: 12/31/2002) |
| 12/31/2002 | | DOCKET MODIFICATION (Utility Event) withdrawing attorney attorney J Robert Davis, attorney John Chandler Loupe, attorney Dana Gareth Kirk, and attorney Clayton Clark for Hayes Duplantis Order to Withdraw as Counsel of Record signed by BJR on 12/20/02 (VB) (Entered: 12/31/2002) |
| 12/31/2002 | | DOCKET MODIFICATION (Utility Event) withdrawing attorney attorney J Robert Davis for Shirley Martin Order to Withdraw as Counsel of Recored signed by BJR on 12/20/02 (VB) (Entered: 12/31/2002) |
| 12/31/2002 | | DOCKET MODIFICATION (Utility Event) withdrawing attorney attorney Tom Dutton for Sharon Brown Order Re: Motion to Withdraw as Counsel of Record signed by BJR on 12/26/02 (VB) (Entered: 12/31/2002) |
| 12/31/2002 | 1303 | REQUEST/LETTERS o individual courts per MDL re: Conditional Transfer Order (CTO-23) which became effective on December 19, 2002 and to be transferred to Western District of Washington in Seattle re: MDL 1407(PPA). (VB) (Entered: 01/06/2003) |
| 12/31/2002 | 1306 | NOTICE by plaintiff of taking depo of Ed Brunson on January 28 & 29, 2003 (VB) (Entered: 01/07/2003) |
| 01/02/2003 | | LODGED ORDER: stipulation and order re modified schedule for expert discovery and Daubert Briefing (MD) (Entered: 01/02/2003) |
| 01/02/2003 | 1305 | JOINT MOTION by plaintiff & defendant L. Perrigo Co. to extend discovery period The parties have agreed that fact discovery as to L. Perrigo Co. can be completed no later than February 28, 2003. (VB) (Entered: 01/07/2003) |
| 01/02/2003 | | LODGED ORDER: re: motion to extend discovery period [1305-1] (VB) (Entered: 01/07/2003) |
| 01/02/2003 | 1411 | LETTER by defendant regarding defendants letter to the court dated December 17, 2002 regarding the limitation of number of trial depositions of defendants |

| | | |
|---|---|---|
| | | collectively (VB) (Entered: 02/10/2003) |
| 01/03/2003 | 1302 | MINUTE ORDER: by Judge Barbara J. Rothstein, The Court received defts' letter drawing attention to the disparity between the number of preservation depositions allowed by the minute entry regarding the 12/16/02 status conference and the case management order regarding noticing and conducting of trial depositions ("CMO"). The court agrees that the CMO, rather than the limit contained within the 12/16/02 minute entry, should govern this issue. Therefore, the parties shall follow the CMO's procedures with respect to both noting and objecting to preservation depositions. (cc: liaison/lead counsel, Judge) (MD) (Entered: 01/03/2003) |
| 01/03/2003 | 1307 | NOTICE by plaintiff of taking depo of Dave Jespersen on February 6, 2003 (VB) (Entered: 01/07/2003) |
| 01/03/2003 | 1308 | NOTICE by plaintiff of taking depo of Jim Tomshack on February 4, 2003 (VB) (Entered: 01/07/2003) |
| 01/03/2003 | 1309 | NOTICE by plaintiff of taking depo of Irene Day on February 5, 2003 (VB) (Entered: 01/07/2003) |
| 01/03/2003 | 1310 | NOTICE by plaintiff of taking depo of person most knowledgeable re: defendant, L. Perrigo Company financial information on February 4, 2002 (VB) (Entered: 01/07/2003) |
| 01/03/2003 | 1311 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1307-1], of notice deposition [1308-1], of notice deposition [1309-1], of notice deposition [1310-1] (VB) (Entered: 01/07/2003) |
| 01/06/2003 | 1314 | NOTICE by defendant E-Z Serve Convenience of filing Chapter 11 Bankruptcy. Original Notice filed in individual case # C02-422 Gregory L. Davis, et al v. American Home Prod., et al. (VB) (Entered: 01/10/2003) |
| 01/06/2003 | 1316 | PLAINTIFFS' LEAD COUNSEL'S FIRST REQUEST FOR ADMISSIONS TO MDL DEFENDANT, BLOCK DRUG COMPANY (VB) (Entered: 01/13/2003) |
| 01/06/2003 | 1327 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-23 add on) received and fied on 1/13/03. The actions listed on the attached schedule are hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01 and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 01/15/2003) |
| 01/07/2003 | 1312 | STIPULATION and ORDER by Judge Barbara J. Rothstein Re: MODIFIED SCHEDULE FOR EXPERT DISCOVERY AND DAUBERT BRIEFING defendants' deadline to designate generic experts will be extended from January 3 to January 10, 2003. On January 10, 2003 defendants will also make a good faith attempt to provide two alternate dates for the disposition of each of defendants' experts disclosed on that date. This extention does not alter any separate agreements with the appropriate plaintiffs' counsel to set later dates for experts on cardiac injuries (February 7, 2003), regulatory/warnings issues (January 27, 2003), and psychosis (deferred because not of widespread applicability. Plaintiffs' deadlines for deposing defendants' generic experts will be extended by one week to March 10, 2003. The deadlines for Daubert briefs will be extended by one week for opening, oppositions, and reply briefs. The ned dates for Daubert briefs |

| | | |
|---|---|---|
| | | are as follows: Defendants' opening brief: February 10, 2003; Plaintiffs' response brief: March 12, 2003; Defendants' reply brief: March 24, 2003 @ 11:00 a.m. (cc: counsel, Judge) (VB) (Entered: 01/07/2003) |
| 01/07/2003 | | DOCKET MODIFICATION (Utility Event) Substitution of Attorney Order in C02-1012 signed by BJR on 1/2/03 substituting attorney Regina A. Petty in place of Michael L Bassett for Sav-On Drug Stores (VB) (Entered: 01/07/2003) |
| 01/07/2003 | | DOCKET MODIFICATION (Utility Event) SUBSTITUTION OF ATTORNEY ORDER in C02-771 signed by BKR on 1/2/03 substituting attorney Regina A. Petty in place of Michael L Bassett for Albertsons Inc. (VB) (Entered: 01/07/2003) |
| 01/08/2003 | | DOCKET MODIFICATION (Utility Event) Order re: C02-1735 signed by BJR on 1/2/03. substituting attorney T. Haller Jackson, III in place of Greg C Fuxan, George P Hebbler Jr, Thomas M Young for CVS REVCO DS INC. (VB) (Entered: 01/08/2003) |
| 01/08/2003 | | DOCKET MODIFICATION (Utility Event) Order Substituting Counsel in C02-957 signed by BJR on 12/26/02 substituting attorney T. Haller Jackson, III in place of W Paul Andersson for K & B Louisiana Corp. (VB) (Entered: 01/08/2003) |
| 01/08/2003 | | DOCKET MODIFICATION (Utility Event) Order Re: Motion to Withdraw as Counsel of Record in C01-1701 signed by BJR on 12/26/02 withdrawing attorney attorney Thomas Edward Dutton for Wayne Sanders (VB) (Entered: 01/08/2003) |
| 01/08/2003 | | DOCKET MODIFICATION (Utility Event) Order To Withdraw As Copunsel of Record in C02-787 signed by BJR on 12/20/02 withdrawing attorney John Chandler Loupe for Sherwood Robbins (VB) (Entered: 01/08/2003) |
| 01/08/2003 | | DOCKET MODIFICATION (Utility Event) Order To Withdraw As Counsel Of Record re: C02-1708 signed by BJR on 12/20/02 withdrawing attorney Clayton Clark, attorney John Chandler Loupe, attorney Dana Gareth Kirk , and attorney J Robert Davis for Sharon Walters (VB) (Entered: 01/08/2003) |
| 01/08/2003 | | DOCKET MODIFICATION (Utility Event) Order Re: Motion to Withdraw as Counsel of Record re: C01-1637 signed by BJR on 12/26/02 withdrawing attorney attorney Thomas Edward Dutton for Willie Moses McClain (VB) (Entered: 01/08/2003) |
| 01/08/2003 | 1317 | NOTICE by plaintiff of taking depo of Richard Paul on February 4th & 5th, 2003 (VB) (Entered: 01/13/2003) |
| 01/09/2003 | 1313 | ORDER by Judge Barbara J. Rothstein GRANTING motion to extend discovery period as to defendant L. Perrigo Company up to and including February 28, 2003. [1305-1] (cc: counsel, Judge) (VB) (Entered: 01/10/2003) |
| 01/09/2003 | 1318 | 3RD AMENDED NOTICE by plaintiff of taking depo of Connie Kent on January 21, 2002 (VB) (Entered: 01/13/2003) |
| 01/09/2003 | 1319 | 3RD AMENDED NOTICE by plaintiff of taking depo of duces tecum of Bayer Corp on January 22, 2003 (VB) (Entered: 01/13/2003) |

| | | |
|---|---|---|
| 01/09/2003 | 1320 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1318-1], of notice deposition [1319-1] (VB) (Entered: 01/13/2003) |
| 01/10/2003 | 1315 | ORDER RE: PERSONAL INJURY CLASS ACTION CASES NOT ADDRESSED BY COURT'S JUNE 2002 ORDER DENYING CLASS CERTIFICATION by Judge Barbara J. Rothstein The court declines, at this time, to issue an order extending its June 5, 2002 order denying class certification to the above-described cases. The parties shall abide by the briefing schedule outlined above in submitting memoranda in support of their positions on this issue. (cc: counsel, Judge) This order relates the following cases: Hunnicut v. Novartis Corp No. C02-792; Riptoe, et al. v. Bayer Corp., et al, No. C02-355; Bickham, et al. v. American Home Products Corp., et al., No. C02-907; Myers, et al. v. Smithkline Beecham corp., et al., No. C02-1170. (VB) (Entered: 01/10/2003) |
| 01/10/2003 | 1321 | WITHDRAWAL OF NOTICE by plaintiff of taking depo of Charlie Stafford on January 15, 2002 (VB) (Entered: 01/13/2003) |
| 01/10/2003 | 1322 | WITHDRAWAL OF NOTICE by plaintiff of taking depo of Bob Marshall on January 14, 2003 (VB) (Entered: 01/13/2003) |
| 01/10/2003 | 1323 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1321-1], of notice deposition [1322-1] (VB) (Entered: 01/13/2003) |
| 01/11/2003 | 1728 | AMENDED CROSS NOTICE by plaintiffs' in Alvos v. Wyeth; Bertrand v. The Delaco Co.; Brumley v. Wyeth; Carrisalez v. Wyeth; Fetzer v. Chattem; Lea v. Chattem; Miller v. Chattem; Pitts v. Novartis; Trevino v. Chattem, Inc.; Moody v. Chattem, Inc. of taking depo Dana Rothacker on May 6, 2003, Robert Marlin on May 8, 2003, Harold Silverman on May 13, 2003 and Edward Steinberg v. The Delaco Co., May 20, 2003. (VB) (Entered: 04/14/2003) |
| 01/13/2003 | 1324 | NOTICE by plaintiff of taking depo Duces Tecum of Block Corporation on February 6th & 7th, 2003 (VB) (Entered: 01/14/2003) |
| 01/13/2003 | 1325 | NOTICE by plaintiff of taking depo of Timothy Aldwinkle on February 12th & 13th, 2003 (VB) (Entered: 01/14/2003) |
| 01/13/2003 | 1326 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1324-1], of notice deposition [1325-1] (VB) (Entered: 01/14/2003) |
| 01/14/2003 | 1331 | NOTICE by plaintiff of taking depo of William Goldman on February 13 & 14, 2003 (VB) (Entered: 01/22/2003) |
| 01/15/2003 | 1328 | REQUEST/LETTER to individual court per MDL re: Conditional Transfer Order (CTO-23 add on) which became effective January 6, 2003 and to be transferred to Western Distirct of Washington in Seattle re: MDL 1407 (PPA) (VB) (Entered: 01/15/2003) |
| 01/15/2003 | | Text not available. (Entered: 01/21/2003) |
| 01/15/2003 | | DOCKET MODIFICATION (Utility Event) to dismiss party Leroy Combs without prejudice Original Order to Dismiss without Prejudice signed in C02-1171 (VB) (Entered: 01/23/2003) |

| | | |
|---|---|---|
| 01/16/2003 | 1329 | MINUTE ENTRY: by Judge Barbara J. Rothstein status conference scheduled for 1/22/03 cancelled , (cc: counsel, Judge) (RY) (Entered: 01/16/2003) |
| 01/16/2003 | 1332 | NOTICE by plaintiff of taking depo of Guy Gettys on February 28, 2003 (VB) (Entered: 01/23/2003) |
| 01/16/2003 | 1333 | NOTICE by plaintiff of taking depo of David Voelz on February 17, 2003 (VB) (Entered: 01/23/2003) |
| 01/16/2003 | 1334 | NOTICE by plaintiff of taking depo of Steve Knapp on February 25, 2003 (VB) (Entered: 01/23/2003) |
| 01/16/2003 | 1335 | NOTICE by plaintiff of taking depo of Thomas Hancock on February 26, 2003 (VB) (Entered: 01/23/2003) |
| 01/16/2003 | 1336 | NOTICE by plaintiff of taking depo of Hassan Hussein on February 24, 2003 (VB) (Entered: 01/23/2003) |
| 01/16/2003 | 1337 | NOTICE by plaintiff of taking depo of Mahesh Patel on February 21, 2003 (VB) (Entered: 01/23/2003) |
| 01/16/2003 | 1338 | NOTICE by plaintiff of taking depo of Allan Skupp on February 20, 2003 (VB) (Entered: 01/23/2003) |
| 01/16/2003 | 1339 | NOTICE by plaintiff of taking depo of Pat Werschultz on February 19, 2003 (VB) (Entered: 01/23/2003) |
| 01/16/2003 | 1340 | NOTICE by plaintiff of taking depo of Darren Alkins on February 17, 2003 (VB) (Entered: 01/23/2003) |
| 01/16/2003 | 1341 | NOTICE by plaintiff of taking depo of Robert Stillman on February 18, 2003 (VB) (Entered: 01/23/2003) |
| 01/16/2003 | 1342 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1341-1], of notice deposition [1340-1], of notice deposition [1339-1], of notice deposition [1338-1], of notice deposition [1337-1], of notice deposition [1336-1], of notice deposition [1335-1], of notice deposition [1334-1], of notice deposition [1333-1], of notice deposition [1332-1] (VB) (Entered: 01/23/2003) |
| 01/17/2003 | 1348 | EXPERT DESIGNATIONS ON ISSUES OF WIDESPREAD APPLICABILITY by defendant Twin Laboratories Inc. (VB) (Entered: 01/28/2003) |
| 01/21/2003 | 1343 | WITHDRAWAL OF NOTICE by plaintiff of taking depo of Ed Brunson on january 28,29, 2003 (VB) (Entered: 01/23/2003) |
| 01/21/2003 | 1344 | NOTICE by plaintiff of taking depo of Dr. Ron Garutti on February 26, 27, 2003 (VB) (Entered: 01/23/2003) |
| 01/21/2003 | 1345 | NOTICE by plaintiff of taking depo of Frank Akin on February 11, 12, 2003 (VB) (Entered: 01/23/2003) |
| 01/21/2003 | 1346 | NOTICE by plaintiff of taking depo of Sid Gilman, M.D. on February 28, 2003 (VB) (Entered: 01/23/2003) |
| 01/21/2003 | 1347 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1346-1], of notice deposition [1345-1], of notice deposition [1344-1], of notice deposition [1343-1] (VB) (Entered: 01/23/2003) |

| | | |
|---|---|---|
| 01/22/2003 | 1330 | ORDER by Judge Barbara J. Rothstein DENYING Plaintiffs' Motion to Certify Judgment for Interlocutory Appeal(cc: counsel, Judge) This document relates to Johnson v. Bayer Corp., C01-2050; King v. Bayer Corp., C01-2049; Moore v. Bayer Corp., C01-2058; Sparks v. Novartis Consumer Health Inc., C02-910. (VB) (Entered: 01/22/2003) |
| 01/22/2003 | 1349 | AMENDED NOTICE by plaintiff of taking depo of Block Drug Company, Inc. on February 6, 2003 (VB) Modified on 02/05/2003 (Entered: 01/29/2003) |
| 01/22/2003 | 1350 | FIRST REQUEST FOR ADMISSIONS TO MDL DEFENDANT BRISTOL-MYERS SQUIBB by plaintiff Lead Counsel's (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1351 | NOTICE by plaintiff of taking depo of Stephen Mcauliffe on February 6, 2003 (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1352 | NOTICE by plaintiff of taking depo of MDL Defense Expert, Charles Hennekens on March 5, 2003 (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1353 | NOTICE by plaintiff of taking depo of MDL defense expert Philip Jobe on February 27, 2003 (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1354 | NOTICE by plaintiff of taking depo of MDL defense expert, Mark Nelson on March 5, 2003 (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1355 | NOTICE by plaintiff of taking depo of MDL defense expert, Linda Voight on February 12, 2003 (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1356 | NOTICE by plaintiff of taking depo of MDL defense expert, Janet Daling on March 4, 2003 (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1357 | NOTICE by plaintiff of taking depo of MDL defense expert Holly Wyatt on February 11, 2003 (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1358 | NOTICE by plaintiff of taking depo of MDL defense expert, Howard Ory on March 7, 2003 (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1359 | NOTICE by plaintiff of taking depo of MDL defense expert Gregory Albers on February 7, 2003 (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1360 | NOTICE by plaintiff of taking depo of MDL defense expert, David Stewart on February 28, 2003 (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1361 | NOTICE by plaintiff of taking depo of MDL defense expert, Bryce Weir on February 27, 2003 (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1362 | NOTICE by plaintiff of taking depo of MDL defense expert, Brian Hoffman on February 25, 2003 (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1363 | NOTICE by plaintiff of taking depo of MDL defense expert, Philip Wolf on February 20, 2003 (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1364 | NOTICE by plaintiff of taking depo of Steve Hermansky on February 20, & 21, 2003 (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1365 | NOTICE by plaintiff of taking depo of MDL defense expert, Richard Lockey on February 19, 2003 (VB) (Entered: 01/29/2003) |

| | | |
|---|---|---|
| 01/22/2003 | 1366 | NOTICE by plaintiff of taking depo of MDL defense expert, Ralph Sacco on March 3, 2003 (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1367 | NOTICE by plaintiff of taking depo of MDL defense expert, Steve Roach on February 28, 2003 (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1368 | NOTICE by plaintiff of taking depo of MDL defense expert, Wolfgang Kuchinsky on February 25, 2003 (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1369 | NOTICE by plaintiff of taking depo of MDL defense expert, James Schlesselman on February 21, 2003 (VB) (Entered: 01/29/2003) |
| 01/22/2003 | 1370 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1363-1], of notice deposition [1362-1], of notice deposition [1361-1], of notice deposition [1360-1], of notice deposition [1359-1], of notice deposition [1358-1], of notice deposition [1357-1], of notice deposition [1356-1], of notice deposition [1355-1], of notice deposition [1354-1], of notice deposition [1353-1], of notice deposition [1352-1], of notice deposition [1351-1] (VB) (Entered: 01/29/2003) |
| 01/23/2003 | 1371 | NOTICE by plaintiff of taking depo duces tecum of Smithkline Beecham Corp d/b/a Glaxosmithkline on January 30, 2003 (VB) (Entered: 01/29/2003) |
| 01/23/2003 | 1372 | NOTICE by plaintiff of taking depo duces tecum of Schering Plough Corp. on February 20, & 21, 2003 (VB) (Entered: 01/29/2003) |
| 01/23/2003 | 1373 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1371-1], of notice deposition [1372-1] (VB) (Entered: 01/29/2003) |
| 01/24/2003 | 1374 | NOTICE by plaintiff of taking depo of MDL Defense Expert, Leo Hopkins on March 10, 2003 (VB) (Entered: 01/29/2003) |
| 01/24/2003 | 1375 | NOTICE by plaintiff of taking depo of MDL Defense Expert, David Stewart on March 7, 2003 (VB) (Entered: 01/29/2003) |
| 01/24/2003 | 1376 | NOTICE by plaintiff of taking depo of MDL Defense Expert, James Schlesselman on February 21, 2003 (VB) (Entered: 01/29/2003) |
| 01/24/2003 | 1377 | AMENDED NOTICE by plaintiff of taking depo of MDL Defense Expert, Holly Wyatt on February 11, 2003 (VB) (Entered: 01/29/2003) |
| 01/24/2003 | 1378 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1374-1], of notice deposition [1375-1], of notice deposition [1376-1], of notice deposition [1377-1] (VB) (Entered: 01/29/2003) |
| 01/27/2003 | 1385 | AMENDED NOTICE by plaintiff of taking depo of Smithkline Beecham Corp d/b/a Glaxosmithkline on January 30, 2003 (VB) (Entered: 02/04/2003) |
| 01/27/2003 | 1386 | AMENDED NOTICE by plaintiff of taking depo of Sid Gilman, M.D. on February 28, 2003 (VB) (Entered: 02/04/2003) |
| 01/28/2003 | 1389 | NOTICE by plaintiff of taking depo of Walter Jump on February 14, 2003 (VB) (Entered: 02/05/2003) |
| 01/28/2003 | 1390 | WITHDRAWAL OF NOTICE by plaintiff of taking depo of Richard Paul on February 4, 2003 (VB) (Entered: 02/05/2003) |

| | | |
|---|---|---|
| 01/28/2003 | 1391 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1389-1], of notice deposition [1390-1] (VB) (Entered: 02/05/2003) |
| 01/28/2003 | 1392 | NOTICE by plaintiff of change of address for Attorney Keelyn Friesen of Cohen, Milstein, Hausfeld & Toll. This document relates to: Bowen v. Schering-Plough Corp., C01-303; Kamla v. Glaxosmithkline Corp., C01-304; Wurz v. American Home Prod. Corp., C01-306; Anderson v. Bayer Corp., C01-307; French v. Bristol-Myers Squibb Co., C01-308; and Turner v. Novartis Corp., C01-309. (VB) (Entered: 02/05/2003) |
| 01/29/2003 | 1393 | NOTICE by plaintiff of taking depo duces tecum of Procter & Gamble Distributing Co. on March 4, 2003 (VB) (Entered: 02/06/2003) |
| 01/29/2003 | 1394 | NOTICE by plaintiff of taking depo of Person Most Knowledgeable Re: Defendant Procter & Gamble Distributing Co. Financial Info. on March 4, 2003 (VB) (Entered: 02/06/2003) |
| 01/29/2003 | 1395 | NOTICE by plaintiff of taking depo of Person Most Knowledgeable Re: Defendant Procter & Gamble Pharmaceuticals Inc. Financial Info. on March 3, 2003 (VB) (Entered: 02/06/2003) |
| 01/29/2003 | 1396 | NOTICE by plaintiff of taking depo duces tecum of Procter & Gamble Pharmaceuticals, Inc. on March 3, 2003 (VB) (Entered: 02/06/2003) |
| 01/29/2003 | 1397 | NOTICE by plaintiff of taking depo of John Dent on March 5th/6th, 2003 (VB) (Entered: 02/06/2003) |
| 01/29/2003 | 1398 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1393-1], of notice deposition [1394-1], of notice deposition [1395-1], of notice deposition [1396-1], of notice deposition [1397-1] (VB) (Entered: 02/06/2003) |
| 01/29/2003 | 1399 | SECOND REQUEST FOR ADMISSIONS TO MDL DEFENDANT, CONSUMER HEALTHCARE PRODUCTS ASSOC. by plaintiff lead counsel (VB) (Entered: 02/06/2003) |
| 01/30/2003 | 1380 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-24) effective on January 27, 2003. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (cc: counsel, Judge) (VB) (Entered: 02/03/2003) |
| 01/30/2003 | 1400 | NOTICE by plaintiff of taking depo of Person Most Knowledgeable Re: Defendant, Bristol-Myers Squibb Co collection, review and production of documents on February 14, 2003. (VB) (Entered: 02/06/2003) |
| 01/30/2003 | 1401 | NOTICE by plaintiff of taking depo duces tecum of Bristol-Myers Squibb Co. Rule of Civil Procedure on February 28, 2003 (VB) (Entered: 02/06/2003) |
| 01/30/2003 | 1402 | AMENDED NOTICE by plaintiff of taking depo of MDL defense expert, Leo Hopkins on March 10, 2003 (VB) (Entered: 02/06/2003) |
| 01/30/2003 | 1403 | AMENDED NOTICE by plaintiff of taking depo of MDL Defense Expert Wolfgang Kuchansky on February 25, 2003 (VB) (Entered: 02/06/2003) |
| 01/30/2003 | 1404 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1400-1], of notice deposition [1401-1], of notice deposition [1402-1], of notice deposition [1403-1] |

| | | |
|---|---|---|
| | | (VB) (Entered: 02/06/2003) |
| 01/31/2003 | 1379 | MINUTE ORDER: by Judge Barbara J. Rothstein In Chambers Proceeding: The court hereby confirms that the February status conference will be scheduled for Monday, February 10, 2003 at 9:30 a.m. (cc: counsel, Judge) (VB) (Entered: 01/31/2003) |
| 01/31/2003 | 1405 | 2ND AMENDED NOTICE by plaintiff of taking depo duces tecum of Block Corp. on February 25, 2003 (VB) (Entered: 02/07/2003) |
| 01/31/2003 | 1406 | NOTICE by plaintiff of taking depo of Sylvia Most on February 23, 2003 (VB) (Entered: 02/07/2003) |
| 01/31/2003 | 1407 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1405-1], of notice deposition [1406-1] (VB) (Entered: 02/07/2003) |
| 01/31/2003 | 1408 | REPLY MEMORANDUM by plaintiff in support of motion to compel responses to plaintiffs' master first set of interrogatories and requests for production of documents [1214-1] (VB) Modified on 02/07/2003 (Entered: 02/07/2003) |
| 01/31/2003 | | LODGED ORDER: re: memorandum [1408-1] (VB) (Entered: 02/07/2003) |
| 02/03/2003 | 1381 | MINUTE ORDER: by Judge Barbara J. Rothstein In Chambers Proceeding: The parties requested that the court resolve a dispute over page limitations on the briefing for defendants' Daubert challenges. Having considered the parties' positions, the court ordered that both defendants and plaintiffs be limited to a total of seventy-five (75) pages in briefing this issue, with defendants' reply brief totaling no more than thirty (30) pages. The court did not resolve the questions of whether plaintiffs should be afforded the opportunity to file a sur-reply and suggested that the parties request further assistance from the court in the event this issue could not be resolved. counsel, Judge) (VB) (Entered: 02/03/2003) |
| 02/03/2003 | 1382 | LETTER by defendant Liaison Counsel regarding their Daubert challenges and the length of the daubert submissions. (VB) (Entered: 02/03/2003) |
| 02/03/2003 | 1383 | LETTER by plaintiff re: letter concerning the length of the daubert briefs [1382-1] (VB) (Entered: 02/03/2003) |
| 02/04/2003 | 1384 | MINUTE ORDER: by Judge Barbara J. Rothstein GRANTING bankruptcy notice of stay of all actions brought against defendant, E-Z Serve Convenience Stores, Inc. [1314-1] (cc: counsel, Judge) (VB) (Entered: 02/04/2003) |
| 02/04/2003 | 1387 | REQUEST/LETTERS to individual courts per MDL re: Conditional Transfer Order (CTO-24) which became effective on January 27, 2003 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB) (Entered: 02/04/2003) |
| 02/04/2003 | 1412 | NOTICE by plaintiff of taking depo duces tecum of Walgreen Louisiana Co. Inc. on February 28, 2003 (VB) (Entered: 02/10/2003) |
| 02/04/2003 | 1413 | NOTICE by plaintiff of taking depo duces tecum of Rite Aid Corp. on February 27, 2003 (VB) (Entered: 02/10/2003) |
| 02/04/2003 | 1414 | NOTICE by plaintiff of taking depo of MDL Defense Expert Gregory Albers on February 7, 2003 (VB) (Entered: 02/10/2003) |

| | | |
|---|---|---|
| 02/04/2003 | 1415 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1412-1], of notice deposition [1413-1], of notice deposition [1414-1] (VB) (Entered: 02/10/2003) |
| 02/05/2003 | | LODGED ORDER: STIPULATION AND ORDER EXTENDING TIME FOR MDL PLAINTIFFS' TO CONDUCT DISCOVERY OF MDL DEFENDANTS RITE AIDE AND WALGREENS, INC. (VB) (Entered: 02/11/2003) |
| 02/05/2003 | 1418 | AMENDED NOTICE by plaintiff of taking depo of MDL Defense Expert Howard Ory on March 7. 2003 (VB) (Entered: 02/11/2003) |
| 02/06/2003 | 1416 | SUMMARY OBJECTIONS by plaintiff Stephanie L Horne to defendants' joint memorandum of law in opposition to plaintiffs' renewed motion to certify class pursuant to rule 23(b)(3) for economic injury claims [1170-1] (VB) (Entered: 02/11/2003) |
| 02/06/2003 | 1417 | AFFIDAVIT of Andrew J. Horne re: objection [1416-1] (VB) (Entered: 02/11/2003) |
| 02/06/2003 | 1419 | NOTICE by plaintiff of taking depo of Dr. Robin Cregeen on February 26-27, 2003 (VB) (Entered: 02/11/2003) |
| 02/07/2003 | 1409 | ORDER by Judge Barbara J. Rothstein DENYING renewed motion for class certification pursuant to rule 23(b)(3) for economic injury claims [1166-1] (cc: counsel, Judge) (VB) (Entered: 02/10/2003) |
| 02/07/2003 | 1410 | ORDER by Judge Barbara J. Rothstein GRANTING motion to compel responses to plaintiffs' master first set of interrogatories and requests for production of documents from Schering-Plough. [1214-1] (cc: counsel, Judge) (VB) (Entered: 02/10/2003) |
| 02/07/2003 | 1422 | NOTICE OF SERVICE by defendant Wal-Mart Stores Inc of supplemental responses and objections to plaintiffs' master first set of discovery requests (VB) (Entered: 02/11/2003) |
| 02/07/2003 | 1423 | NOTICE OF POSTPONEMENT by plaintiff of taking depo duces tecum of Bristol-Myers Squibb Co Rule of Civil Procedure on February 28, 2003 (VB) (Entered: 02/11/2003) |
| 02/07/2003 | 1424 | NOTICE OF POSTPONEMENT by plaintiff of taking depo of Person most knowledgeable re: defendant, BristoMyers Squibb Co collection, review and production of documents on February 14, 2003 (VB) (Entered: 02/11/2003) |
| 02/07/2003 | 1425 | NOTICE OF POSTPONEMENT by plaintiff of taking depo of Robert Stillman on February 18, 2003 (VB) (Entered: 02/11/2003) |
| 02/07/2003 | 1426 | NOTICE OF POSTPONEMENT by plaintiff of taking depo of Walter Jump on February 14, 2003 (VB) (Entered: 02/11/2003) |
| 02/07/2003 | 1427 | NOTICE OF POSTPONEMENT by plaintiff of taking depo of Darren Alkins on February 17, 2003 (VB) (Entered: 02/11/2003) |
| 02/07/2003 | 1428 | NOTICE OF POSTPONEMENT by plaintiff of taking depo of Pat Werschultz on February 19, 2003 (VB) (Entered: 02/11/2003) |
| 02/07/2003 | 1429 | NOTICE OF POSTPONEMENT by plaintiff of taking depo of Allan Skupp on February 20, 2003 (VB) (Entered: 02/11/2003) |

| | | |
|---|---|---|
| 02/07/2003 | 1430 | NOTICE OF POSTPONEMENT by plaintiff of taking depo of Mahesh Patel on February 21, 2003 (VB) (Entered: 02/11/2003) |
| 02/07/2003 | 1431 | NOTICE OF POSTPONEMENT by plaintiff of taking depo of Hassan Hussein on February 24, 2003 (VB) (Entered: 02/11/2003) |
| 02/07/2003 | 1432 | NOTICE OF POSTPONEMENT by plaintiff of taking depo of Steve Knapp on Februray 25, 2003 (VB) (Entered: 02/11/2003) |
| 02/07/2003 | 1433 | NOTICE OF POSTPONEMENT by plaintiff of taking depo of Thomas Hancock on February 26, 2003 (VB) (Entered: 02/11/2003) |
| 02/07/2003 | 1434 | NOTICE OF POSTPONEMENT by plaintiff of taking depo of David Voelz on February 27, 2003 (VB) (Entered: 02/11/2003) |
| 02/07/2003 | 1435 | NOTICE OF POSTPONEMENT by plaintiff of taking depo of Guy Gettys on February 28, 2003 (VB) (Entered: 02/11/2003) |
| 02/07/2003 | 1436 | WITHDRAWAL OF NOTICE by plaintiff of taking depo of William Goldman on February 13, 2003 (VB) (Entered: 02/11/2003) |
| 02/07/2003 | 1437 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1423-1], of notice deposition [1424-1], of notice deposition [1425-1], of notice deposition [1426-1], of notice deposition [1427-1], of notice deposition [1428-1], of notice deposition [1429-1], of notice deposition [1430-1], of notice deposition [1431-1], of notice deposition [1432-1], of notice deposition [1433-1], of notice deposition [1434-1], of notice deposition [1435-1], of notice deposition [1436-1] (VB) (Entered: 02/11/2003) |
| 02/10/2003 | 1438 | MOTION by defendant to preclude plaintiffs' expert opinions as to general causation pursuant to FED.R.EVID.702 and 703 and Daubert This motion to be considered during April 2003 Daubert hearing. (VB) (Entered: 02/11/2003) |
| 02/10/2003 | 1439 | APPENDIX - Exhibit A: Plaintiff's Experts' Reports filed by defendant re motion to preclude plaintiffs' expert opinions as to general causation pursuant to FED.R.EVID.702 and 703 and Daubert [1438-1] (VB) (Entered: 02/11/2003) |
| 02/10/2003 | 1440 | APPENDIX Exhibit B: Defendants' Experts' Reports filed by defendant re motion to preclude plaintiffs' expert opinions as to general causation pursuant to FED.R.EVID.702 and 703 and Daubert [1438-1] (VB) Additional attachment(s) added on 5/20/2004 (AE, ). (Entered: 02/11/2003) |
| 02/10/2003 | 1441 | APPENDIX Exhibit C: Documents filed by defendant re motion to preclude plaintiffs' expert opinions as to general causation pursuant to FED.R.EVID.702 and 703 and Daubert [1438-1] (VB) Additional attachment(s) added on 5/27/2004 (AE, ). Additional attachment(s) added on 5/27/2004 (AE, ). Additional attachment(s) added on 5/27/2004 (AE, ). Additional attachment(s) added on 5/27/2004 (AE, ). Additional attachment(s) added on 5/28/2004 (AE, ). Additional attachment(s) added on 5/28/2004 (AE, ). Additional attachment(s) added on 5/28/2004 (AE, ). Additional attachment(s) added on 5/28/2004 (AE, ). (Entered: 02/11/2003) |
| 02/10/2003 | 1442 | APPENDIX Exhibit D: Scientific Literature filed by defendant re motion to preclude plaintiffs' expert opinions as to general causation pursuant to FED.R.EVID.702 and 703 and Daubert [1438-1] (VB) Additional attachment(s) |

| | | |
|---|---|---|
| | | added on 6/21/2004 (AE, ). Additional attachment(s) added on 6/21/2004 (AE, ). Additional attachment(s) added on 6/21/2004 (AE, ). Additional attachment(s) added on 6/21/2004 (AE, ). Additional attachment(s) added on 6/21/2004 (AE, ). (Entered: 02/11/2003) |
| 02/10/2003 | 1443 | APPENDIX Exhibit E: Deposition Transcripts filed by defendant re motion to preclude plaintiffs' expert opinions as to general causation pursuant to FED.R.EVID.702 and 703 and Daubert [1438-1] (VB) Additional attachment(s) added on 6/30/2004 (AE, ). Additional attachment(s) added on 6/30/2004 (AE, ). (Entered: 02/11/2003) |
| 02/10/2003 | 1444 | APPENDIX Exhibit F: Deposition Videotape Excerpts filed by defendant re motion to preclude plaintiffs' expert opinions as to general causation pursuant to FED.R.EVID.702 and 703 and Daubert [1438-1] (VB) Additional attachment(s) added on 6/30/2004 (AE, ). (Entered: 02/11/2003) |
| 02/10/2003 | 1445 | DECLARATION by defendant in support of MDL defendants motion to preclude plaintiffs' expert opinions as to general causation pursuant to FED.R.EVID.702 and 703 and Daubert [1438-1] (VB) (Entered: 02/11/2003) |
| 02/10/2003 | | LODGED ORDER: re: motion to preclude plaintiffs' expert opinions as to general causation pursuant to FED.R.EVID.702 and 703 and Daubert [1438-1] (VB) (Entered: 02/11/2003) |
| 02/10/2003 | 1448 | NOTICE by plaintiff of taking depo of MDL Defense Expert Gerald Faich on February 25, 2003 (VB) (Entered: 02/12/2003) |
| 02/10/2003 | 1449 | MOTION by plaintiff to extend fact discovery cutoff date for defendant, Smithkline Beecham Corp d/b/a Glaxosmithkline & Block Drug Co to March 31, 2003 (VB) Modified on 02/12/2003 (Entered: 02/12/2003) |
| 02/10/2003 | | LODGED ORDER: re: motion to extend fact discovery cutoff date for defendant, Smithkline Beecham Corp d/b/a Glaxosmithkline & Block Drug Co [1449-1] (VB) (Entered: 02/12/2003) |
| 02/11/2003 | 1446 | AFFIDAVIT OF SERVICE by defendant of motion to preclude plaintiffs' expert opinions as to general causation pursuant to FED.R.EVID.702 and 703 and Daubert [1438-1], of declaration [1445-1] (VB) (Entered: 02/11/2003) |
| 02/11/2003 | 1447 | MINUTE ORDER: by Judge Barbara J. Rothstein In chambers proceeding: On February 10, 2003, the court held a status conference with counsel of record. The court addressed issues relating to the March 31, 2003 informational hearing and the April 2003 Daubert hearing. The court ruled that the parties would be allotted six hours total for their presentations on March 31 and that plaintiffs would be afforded the first opportunity to address the court on that day. The court informed the parties that letters would be sent to state court judges inviting their participation, either in person or through video-conferenceing if possible, in the March and April hearings. The parties agreed to work on setting a date in early April for an additional status conference prior to the Daubert hearing. (cc: counsel, Judge) (VB) (Entered: 02/11/2003) |
| 02/11/2003 | 1450 | STIPULATION and ORDER by Judge Barbara J. Rothstein : Extending time for MDL Plaintiffs to conduct discovery of MDL defendants, Schering-Plough Corp., and Schering-Plough Healthcare Prod., Inc. Time will be extended to |

| | | |
|---|---|---|
| | | March 31, 2003 for the sole purposes of conducting the deposition of Richard Paul, M.D. and addressing outstanding issues regarding plaintiffs' financial 30(b)(6) deposition notices. (cc: counsel, Judge) (VB) (Entered: 02/12/2003) |
| 02/11/2003 | 1451 | REMARK: Received and filed original record from Southern District of Texax on i12/16/03 entitled Gonzalez v. American Home Prod. - i02-cv-55 (WAW No. C02-2159R). (VB) (Entered: 02/13/2003) |
| 02/11/2003 | 1452 | REMARK Received and filed original record from Western Louisiana (Alexandria) on entitled Johnson v. Bayer Corp., 02-cv805 (WAW No. C02-2156 ). (GG) (Entered: 02/13/2003) |
| 02/11/2003 | 1453 | REMARK Received and filed original record from District of Columbia,Washington DC on 11/7/02 entitled Knight v. Bayer 1:02-00336RWR (WAW No. 02cv2061R ). (GG) (Entered: 02/13/2003) |
| 02/11/2003 | 1454 | STIPULATION and ORDER by Judge Barbara J. Rothstein : extending time for MDL plaintiffs' to conduct discovery of MDL defendants', Rite Aide and Walgreens, Inc. to April 30, 2003 for the sole purpose of conducting the rule 30(b)(6) depositions of the foregoing MDL defendants (cc: counsel, Judge) (VB) (Entered: 02/13/2003) |
| 02/13/2003 | 1455 | NOTICE by plaintiff of taking depo duces tecum of Smithkline Beecham Corp d/b/a Glaxosmithkline on February 26-27, 2003 (VB) (Entered: 02/14/2003) |
| 02/13/2003 | 1456 | NOTICE by plaintiff of taking depo duces tecum of Block Corp on March 13-14, 2003 (VB) (Entered: 02/14/2003) |
| 02/13/2003 | 1457 | NOTICE by plaintiff of taking depo of Nancy Grande on March 13-14, 2003 (VB) (Entered: 02/14/2003) |
| 02/13/2003 | 1458 | NOTICE of Postponement by plaintiff of taking depo of Steve Hermansky on February 20, 2003 (VB) (Entered: 02/14/2003) |
| 02/13/2003 | 1459 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1455-1], of notice deposition [1456-1], of notice deposition [1457-1], of notice deposition [1458-1] (VB) (Entered: 02/14/2003) |
| 02/14/2003 | 1460 | ORDER by MDL Panel re: MDL 1407 PPA (CTO-25) effective date of February 10, 2003. The actions listed on the attached schedule are hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (cc: counsel, Judge) (VB) (Entered: 02/18/2003) |
| 02/14/2003 | 1461 | LETTER by defendant regarding defendants request this Court to extend its order dated June 5, 2002 which denied certification in five putative personal injury class actions. Defendants request order that would deny class certification in each of those actions and would extend this court's prior rulings to those cases, consistent with the court's original ruling. This letter refers to the following cases: Riptoe v. Bayer Corp - C02-355; Bickham v. American Home Prod., - C02-907; Hunnicutt v. Novartis Corp., - C02-792; Myers v. Smithkline Beecham Corp. C02-1170. (VB) Modified on 02/20/2003 (Entered: 02/20/2003) |

| | | |
|---|---|---|
| 02/14/2003 | 1462 | WITHDRAWAL OF NOTICE by plaintiff of taking depo of Sylvia Most on February 25, 2003 (VB) (Entered: 02/21/2003) |
| 02/14/2003 | 1463 | REMARK: Received and filed original record from ND Alabama on 1/5/03 entitled Crumpton v. Bayer - C02-1469 (WAW No. C02-2525 ) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1464 | REMARK: Received and filed original record from District of MN on 1/5/03 entitled Quesada v. McKesson - C01-2431 (WAWD No.C02-2599) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1465 | REMARK: Received and filed original record from CA ND (San Francisco) on 1/3/03 entitled Lundgren v. Chattem Inc - C02-3715 (WAW No. C02-2526) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1466 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Jones v. Bayer - C02-891 (WAW No. C02-1752) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1467 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Cage v. Whitehall-Robins Healthcare C02-772 - (WAW No. C02-1729) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1468 | REMARK: Received and filed original record from ED of Louisiana (New Orleans) on 9/6/02 entitled Gaines v. Bayer C02-918 - (WAW No. C02-1753) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1469 | REMARK: Received and filed original record from ED Louisiana (New Orleasn) on 9/6/02 entitled Gasper v. Bayer C02-808 - (WAW No. C02-1732) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1470 | REMARK: Received and filed original record from ED Louisiana on 9/6/02 entitled Victor v. Bayer C02-809 - (WAW No. C02-1733) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1471 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Brumfield v. Glaxo C02-784 - (WAW No. C02-1730) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1472 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Gilbert v. Bayer C02-790 - (WAW No. C02-1731) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1473 | REMARK: Received and filed original record from ED of Louisiana (New Orleans) on 9/2/03 entitled Falgoust v. Bayer C02-839 - (WAW No. C02-1741) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1474 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Clark v. Glaxo Smithkline C02-846 - (WAW No. C02-1742) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1475 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Lafrance v. Bayer C02-853 - (WAW No.C02-1743) (KERR) (Entered: 02/21/2003) |

| | | |
|---|---|---|
| 02/14/2003 | 1476 | REMARK: Received and filed original record from ED Lousiana (New Orleans) on 9/6/02 entitled Ladmirault v. Chattem Inc C02-771 - (WAW No. C02-1728) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1477 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Harrell v. Novartis C02-682 - (WAW No. C02-1716) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1478 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Martin v. Bayer C02-673 - (WAW No. C02-1715) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1479 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Washington v. Bayer C02-698 - (WAW No. C02-1717) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1480 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled McCrary v. Bayer C02-642 - (WAW No. C02-1711) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1481 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Stone v. Bayer C02-660 - (WAW No. C02-1712) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1482 | REMARK: Received and filed original record from SD Missippi (Eastern) on 12/30/02 entitled Brooks v. American Home Products C02-273 - (WAW No. C02-2538) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1483 | REMARK: Received and filed original record from SD NY (White Plains) on 12/30/02 entitled Wood v. Whitehall-Robins C02-7979 - (WAW No. C02-2616) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1484 | REMARK: Received and filed original record from ND CA (San Francisco) on 9/3/02 entitled Draper v. Chattem C02-701 - (WAW No. C02-1703) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1485 | REMARK: Received and filed original record from ND CA (San Francisco) on 9/3/02 entitled Bradley v. Chattem C02-686 - (WAW No. C02-1702) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1486 | REMARK: Received and filed original record from Middle District Louisiana (Baton Rouge) on 9/4/02 entitled Barcelone v. Bayer C02-200 - (WAW No. C02-1755) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1487 | REMARK: Received and filed original record from SD Mississippi (Hattiesburg) on 8/14/02 entitled Buxton v. Lil' Drug Store Products C02-178 - (WAW No. C02-1528) (KERR) (Entered: 02/21/2003) |
| 02/14/2003 | 1489 | REMARK: Received and filed original record from SD of Florida (W. Palm Beach) on 8/17/02 entitled Forrest v. Delaco C02-80489 - (WAW No. C02-1518) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1490 | REMARK: Received and filed original record from CA ND (San Francisco) on 8/15/02 entitled Timmons v. Perrigo C02-1259 - (WAW No.C02-1514) (KERR) (Entered: 02/24/2003) |

| | | |
|---|---|---|
| 02/14/2003 | 1491 | REMARK: Received and filed original record from CA ND (San Francisco on 8/15/02 entitled Chambers v. American Home Products C02-1773 - (WAW No. C02-1515) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1492 | REMARK: Received and filed original record from SD New York (Foley Square on 8/15/02 entitled Gutierrez v. Bayer C02-884 - (WAW No. C02-1265) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1493 | REMARK: Received and filed original record from CA ND (San Jose) on 7/1/02 entitled DeAngelo v. Costco C01-21023 - (WAW No. C02-901 ) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1494 | REMARK: Received and filed original record from District of Maine (Bangor) on 7/26/02 entitled Rovito v. Novartis C02-74 - (WAW No. C02-1526 ) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1495 | REMARK: Received and filed original record from ND Mississippi (Greenville) on 7/16/02 entitled Ratliff v. Bayer C02-18 - (WAW No. C02-1372) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1496 | REMARK: Received and filed original record from Western Louisiana (Shreveport) on 7/22/02 entitled Claiborne v. American Home Products C02-259 - (WAW No. C02-1371) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1497 | REMARK: Received and filed original record from ND of Georgia (Atlanta) on 7/22/02 entitled Smith v. Novartis C02-833 - (WAW No. C02-1262) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1498 | REMARK: Received and filed original record from ND Georgia (Atlanta) on 7/18/02 entitled Williams v. Delaco C02-882 - (WAW No. C02-1263) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1499 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 7/23/02 entitled Jackson v. Bayer C02-351 - (WAW No. C02-1369) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1500 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 7/25/02 entitled Williams v. Bayer C02-290 - (WAW No. C02-1366) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1501 | REMARK: Received and filed original record from Western Louisiana (Monroe) on 12/12/02 entitled Patterson v. Bayer C02-1194 - (WAW No. C02-2374) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1502 | REMARK: Received and filed original record from Middle District of Louisiana (Baton Rouge) on 12/10/02 entitled Malveaux v. Bayer C02-555 - (WAW No. C02-2372) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1503 | REMARK: Received and filed original record from Western Louisiana (Alexandria) on 12/12/02 entitled Pier v. Bayer C02-1196 - (WAW No. C02-2373) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1504 | REMARK: Received and filed original record from Western District of Louisiana (Shreveport) on 12/12/02 entitled Adams v. Bayer C02-1195 - (WAW No. C02-2375) (KERR) (Entered: 02/24/2003) |

| | | |
|---|---|---|
| 02/14/2003 | 1505 | REMARK: Received and filed original record from ED of Louisiana (New Orleans) on 07/25/02 entitled Earl v. American Home Products C02-301 - (WAW No. C02-1367) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1506 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 07/25/02 entitled Williams v. Bayer C02-346 - (WAW No. C02-1368) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1507 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 07/25/02 entitled Ingram v. Bayer C02-352 - (WAW No. C020-1370) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1508 | REMARK: Received and filed original record from ND Alabama (Northeastern) on 01/22/03 entitled Nail v. Delaco C02-2270 - (WAW No. C02-2589) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1509 | REMARK: Received and filed original record from ND Alabama (Southern) on 01/18/03 entitled Bruce v. Bayer C02-2509 - (WAW No. C02-2586) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1510 | REMARK: Received and filed original record from SD Texas (Houston) on 02/07/03 entitled Brumley v. Wyeth C02-4023 - (WAW No. C02-2626) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1511 | REMARK: Received and filed original record from SD Texas (Houston) on 02/07/03 entitled Tanner v. Wyeth C02-3825 - (WAW No. C02-2625) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1512 | REMARK: Received and filed original record from SD Texas (Houston) on 02/07/03 entitled Foster v. Novartis C02-4183 - (WAW No. C02-2627) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1513 | REMARK: Received and filed original record from SD Texas (Galveston) on 02/07/03 entitled Griffin v. Novartis C02-751 - (WAW No. C02-2623) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1514 | REMARK: Received and filed original record from Western Louisiana (Lafayette) on 12/12/02 entitled Stroud v. Bayer - (WAW No. C02-2376) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1515 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 11/09/02 entitled Register v. Bayer C02-1013 - (WAW No. C02-2149) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1516 | REMARK: Received and filed original record from ED Louisiana (Houma) on 11/09/02 entitled Harris v. Whitehall-Robins C02-998 - (WAW No. C02-2147) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1517 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 11/09/02 entitled Trask v. Schering-Plough C02-1039 - (WAW No. C02-2151) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1518 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 12/12/02 entitled Delahoussye v. Bayer C02-1742 - (WAW No. C02-2370) (KERR) (Entered: 02/24/2003) |

| | | |
|---|---|---|
| 02/14/2003 | 1519 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 12/12/02 entitled Byrd v. Bayer C02-1750 - (WAW No. C02-2371) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1520 | REMARK: Received and filed original record from SD New York (Foley Square) on 12/09/02 entitled Allen v. Dura Pharmaceuticals C02-3216 - (WAW No. C02-2271) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1521 | REMARK: Received and filed original record from ED CA (Sacramento) on 12/06/02 entitled Reece v. Perrigo C01-2046 - (WAW No. C02-1014) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1522 | REMARK: Received and filed original record from Western Louisiana (Lake Charles) on 11/26/02 entitled Sanders v. American Home Products C02-1253 - (WAW No. C02-2270) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1523 | REMARK: Received and filed original record from Western Louisiana (Lake Charles) on 11/23/02 entitled Sypher v. Bayer C02-1189 - (WAW No. C02-2269) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1524 | REMARK: Received and filed original record from NY Eastern (Brooklyn) on 11/25/02 entitled Sweetman v. Bayer C01-4416 - (WAW No. C02-1176) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1525 | REMARK: Received and filed original record from SD Georgia (Waycross) on 11/21/02 entitled Warhul v. Delaco C02-89 - (WAW No. C02-2268) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1526 | REMARK: Received and filed original record from ND Ohio (Cleveland) on 11/16/02 entitled Balis v. CVS Pharmacy C02-518 - (WAW No. C02-2275) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1527 | REMARK: Received and filed original record from ND Florida (Pensacola) on 11/14/02 entitled Hartig v. Bayer C02-170 - (WAW No. C02-2145) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1528 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 11/09/02 entitled Small v. Chattem C02-957 - (WAW No. C02-2146) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1529 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 11/09/02 entitled Thompson v. Bayer C02-1384 - (WAW No. C02-2152) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1530 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 11/09/02 entitled Lacey v. Bayer C02-1007 - (WAW No. C02-2148) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1531 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 11/09/02 entitled Earl v. Glaxo SmithKline C02-1014 - (WAW No. C02-2150) (KERR) (Entered: 02/24/2003) |
| 02/14/2003 | 1532 | WITHDRAWAL OF NOTICE by plaintiff of taking depo duces tecum of Block Corp on February 25, 2003 pursuant to FRCP 30(B)(6). (VB) (Entered: 02/24/2003) |

| | | |
|---|---|---|
| 02/14/2003 | 1533 | NOTICE by plaintiff of taking depo of Chris Deagazio on March 28, 2003 (VB) (Entered: 02/24/2003) |
| 02/14/2003 | 1534 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1533-1], of notice deposition [1532-1] (VB) (Entered: 02/24/2003) |
| 02/14/2003 | 1567 | REMARK: Received and filed original record from District of NM (Albuquerque) on 10/07/02 entitled Reinke v. Wyeth C02-863 - (WAW No. C02-2022) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1568 | REMARK: Received and filed original record from USDC Western Louisiana (Alexandria) on 10/7/02 entitled Murphy v. Bayer C02-1138 - (WAW No. C02-2019) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1569 | REMARK: Received and filed original record from Western District of Texas (San Antonio) on 10/7/02 entitled Yates v. Sidmak Labs C02-649 - (WAW No. C02-2028) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1570 | REMARK: Received and filed original record from District of Minnisota on 10/7/02 entitled Goettsch v. SmithKline C02-1268 - (WAW No. C02-1863) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1571 | REMARK: Received and filed original record from Eastern Pennsylvania (Philadelphia) on 10/7/02 entitled Smith v. IVAX Labs C02-655 - (WAW No. C02-2024) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1572 | REMARK: Received and filed original record from Eastern Pennsylvania (Philadelphia) on 10/7/02 entitled Casey v. IVAX Corp C02-2175 - (WAW No. C02-2025) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1573 | REMARK: Received and filed original record from the ED Louisiana (New Orleans) on 9/6/02 entitled Lee v. Bayer C02-753 - (WAW No. C02-1727) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1574 | REMARK: Received and filed original record from District of Minnisota on 9/30/02 entitled Hentges v. Thompson Medical Co C02-1269 - (WAW No. C02-1864) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1575 | REMARK: Received and filed original record from Western Louisiana (Lafayette) on 9/6/02 entitled Ortego v. Bayer C02-639 - (WAW No. C02-1780) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1576 | REMARK: Received and filed original record from District of CA (Southern Div) on 9/26/02 entitled Archer v. Whitehall-Robins C01-1050 - (WAW No. C02-899) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1577 | REMARK: Received and filed original record from WD Texas (San Antonio) on 9/16/02 entitled Dille v. Delaco C02-274 - (WAW No. C02-1782) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1578 | REMARK: Received and filed original record from New Hampshire (Concord) on 9/18/02 entitled Wilson v. Wyeth C02-180 - (WAW No. C02-1866) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1579 | REMARK: Received and filed original record from New Hampshire (Concord) on 9/18/02 entitled Snedeker v. Glaxosmithklinei C02-173 - (WAW No. |

| | | |
|---|---|---|
| | | C02-1865) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1580 | REMARK: Received and filed original record from SD Texas (Houston) on 9/17/02 entitled Hilton-Caaine v. Whitehall-Robins C02-1029 - (WAW No. C02-1869) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1581 | REMARK: Received and filed original record from Middle District of Louisiana (Baton Rouge) on 9/12/02 entitled Ashton v. Bayer C02-598 - (WAW No. C02-1860) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1582 | REMARK: Received and filed original record from Eastern District of CA (Fresno) on 9/23/02 entitled Stotler v. Bayer C01-6390 - (WAW No. C02-339) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1583 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Washington v. Bayer C02-856 - (WAW No. C02-1744) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1584 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Thomas v. Bayer C02-953 - (WAW No. C02-1754) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1585 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Crain v. Bayer C02-712 - (WAW No. C02-1719) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1586 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Benjamin v. Bayer C02-886 - (WAW No. C02-1748) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1587 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Rollins v. Bayer C02-830 - (WAW No. C02-1736) (KERR) (Entered: 03/04/2003) |
| 02/14/2003 | 1588 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Ohillia v. Novartis C02-724 - (WAW No. C02-1721) (KERR) (Entered: 03/05/2003) |
| 02/14/2003 | 1589 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Corbin v. Bayer C02-857 - (WAW No. C02-1745) (KERR) (Entered: 03/05/2003) |
| 02/14/2003 | 1590 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Carter v. Bayer C02-743 - (WAW No. C02-1723) (KERR) (Entered: 03/05/2003) |
| 02/14/2003 | 1591 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Charles v. Bayer C02-831 - (WAW No. C02-1737) (KERR) (Entered: 03/05/2003) |
| 02/14/2003 | 1592 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Davis v. Bayer C02-833 - (WAW No. C02-1739) (KERR) (Entered: 03/05/2003) |
| 02/14/2003 | 1593 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Savoie v. Bayer C02-832 - (WAW No. C02-1738) (KERR) |

| | | |
|---|---|---|
| | | (Entered: 03/05/2003) |
| 02/14/2003 | 1594 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Lambremont v. Bayer C02-858 - (WAW No. C02-1746) (KERR) (Entered: 03/05/2003) |
| 02/14/2003 | 1595 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Barber v. Novartis C02-744 - (WAW No. C02-1724) (KERR) (Entered: 03/05/2003) |
| 02/14/2003 | 1596 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Barquet v. Glaxo SmithKline C02-869 - (WAW No. C02-1747) (KERR) (Entered: 03/05/2003) |
| 02/14/2003 | 1597 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Clark v. Bayer C02-834 - (WAW No. C02-1740) (KERR) (Entered: 03/05/2003) |
| 02/14/2003 | 1598 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Hoofkin v. Novartis C02-742 - (WAW No. C02-1722) (KERR) (Entered: 03/05/2003) |
| 02/14/2003 | 1599 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Williams v. Novartis C02-723 - (WAW No. C02-1720) (KERR) (Entered: 03/05/2003) |
| 02/14/2003 | 1600 | REMARK: Received and filed original record from ED Louisiana (New Orleans) on 9/6/02 entitled Counts v. Novartis C02-749 - (WAW No. C02-1726) (KERR) (Entered: 03/05/2003) |
| 02/18/2003 | 1539 | NOTICE by plaintiff of taking depo of Roger Bogardus on March 3-4, 2003 (VB) (Entered: 02/26/2003) |
| 02/18/2003 | 1540 | WITHDRAWAL OF NOTICE by plaintiff of taking depo duces tecum of Walgreen Louisiana Co., Inc. on February 28, 2003 (VB) (Entered: 02/26/2003) |
| 02/18/2003 | 1541 | POSTPONEMENT NOTICE by plaintiff of taking depo of MDL defense expert, Richard Lockey on February 19, 2003 (VB) (Entered: 02/26/2003) |
| 02/18/2003 | 1542 | WITHDRAWAL OF NOTICE by plaintiff of taking depo duces tecum of Rite Aid Corp on February 27, 2003 (VB) (Entered: 02/26/2003) |
| 02/18/2003 | 1543 | NOTICE by plaintiff of taking depo of person most knowledgeable, Block Drug Co responses to plaintiffs' Rule 36 request on February 27, 2003 (VB) (Entered: 02/26/2003) |
| 02/18/2003 | 1544 | NOTICE by plaintiff of taking depo of person most knowledgeable, Smithkline Beecham d/b/a Glaxosmithkline responses to plaintiffs' Rule 36 request on February 27, 2003 (VB) (Entered: 02/26/2003) |
| 02/18/2003 | 1545 | NOTICE by plaintiff of taking depo of Block Drug Co. Inc. on March 3-4, 2003 (VB) (Entered: 02/26/2003) |
| 02/18/2003 | 1546 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1545-1], of notice deposition [1544-1], of notice deposition [1543-1], of notice deposition [1542-1], of notice deposition [1541-1], of notice deposition [1540-1] (VB) (Entered: |

| | | |
|---|---|---|
| | | 02/26/2003) |
| 02/18/2003 | 1547 | 2ND REQUEST FOR ADMISSIONS to MDL defendant, Schering-Plough by plaintiff lead counsel (VB) (Entered: 02/26/2003) |
| 02/19/2003 | 1488 | REQUEST/LETTERS to individual courts per MDL Re: Conditional Transfer Order (CTO-25) which became effective on February 10, 2003 and to be transfered to Western District of Washington in Seattle Re: MDL 1407. (VB) (Entered: 02/24/2003) |
| 02/19/2003 | 1549 | NOTICE OF POSTPONEMENT by plaintiff of taking depo of MDL Defense Expert, Philip Wolf on February 20, 2003 (VB) (Entered: 02/28/2003) |
| 02/19/2003 | 1550 | AMENDED NOTICE by plaintiff of taking depo of Steve Knapp on March 4, 2003 (VB) (Entered: 02/28/2003) |
| 02/19/2003 | 1551 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1550-1], of notice deposition [1549-1] (VB) (Entered: 02/28/2003) |
| 02/19/2003 | 1552 | AMENDED NOTICE by plaintiff of taking depo of Dave Voelz on March 27,2003 (VB) (Entered: 02/28/2003) |
| 02/19/2003 | 1553 | AMENDED NOTICE by plaintiff of taking depo of Mahesh Patell on March 17, 2003 (VB) (Entered: 02/28/2003) |
| 02/19/2003 | 1554 | AMENDED NOTICE by plaintiff of taking depo of Tom Hancock on March 19, 2003 (VB) (Entered: 02/28/2003) |
| 02/19/2003 | 1555 | AMENDED NOTICE by plaintiff of taking depo of Allen Skupp on March 12, 2003 (VB) (Entered: 02/28/2003) |
| 02/19/2003 | 1556 | AMENDED NOTICE by plaintiff of taking depo of Pat Werschulz on March 25, 2003 (VB) (Entered: 02/28/2003) |
| 02/19/2003 | 1557 | AMENDED NOTICE by plaintiff of taking depo duces tecum of Bristol-Myers Squibb Co. on March 13, 2003 (VB) (Entered: 02/28/2003) |
| 02/19/2003 | 1558 | AFFIDAVIT OF SERVICE by plaintiff of notice deposition [1552-1], of notice deposition [1553-1], of notice deposition [1554-1], of notice deposition [1555-1], of notice deposition [1556-1], of notice deposition [1557-1] (VB) (Entered: 02/28/2003) |
| 02/19/2003 | 1559 | SECOND REQUEST FOR AMDISSIONS TO MDL DEFENDANT, BRISTOL-MYERS SQUIBB by plaintiff lead counsel (VB) (Entered: 02/28/2003) |
| 02/19/2003 | | LODGED ORDER: Stipulation and Order extending fact discovery cutoff date for defendant Bristol-Myers Squibb Co by sixty days to and including April 29, 2003. (VB) Modified on 02/28/2003 (Entered: 02/28/2003) |
| 02/19/2003 | 1639 | JOINT STIPULATION/MOTION by plaintiffs and Wal-Mart Stores, Inc. in 2:01-md-01407 to extend discovery (VB) (Entered: 03/14/2003) |
| 02/19/2003 | | LODGED ORDER: re: motion to extend discovery [1639-1] (VB) (Entered: 03/14/2003) |

| | | |
|---|---|---|
| 02/20/2003 | 1548 | ORDER by MDL Panel re: MDL 1407 (PPA) Conditional Transfer Order effective date 2/14/03. The actions listed on the attached schedule are hereby transferred under 28: U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, asssigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 02/28/2003) |
| 02/20/2003 | | LODGED ORDER: Stipulation and Order Classiifying all Procter & Gamble Defendants as Group III Defendants (VB) (Entered: 02/28/2003) |
| 02/20/2003 | 1560 | NOTICE by plaintiff of taking depo of Person Most Knowledgeable Re: Defendant, Schering-Plough's Responses to Plaintiffs' Rule 36 Requests on February 28, 2003 (VB) (Entered: 02/28/2003) |
| 02/21/2003 | 1537 | ORDER by MDL Panel re MDL 1407 (PPA) (CTO-24 add ons) effective date of 2/14/03. The actions listed on the attached schedule are hereby transferred under 28 USC 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 02/26/2003) |
| 02/24/2003 | 1535 | ORDER by Judge Barbara J. Rothstein GRANTING motion extending the court's June 5, 2002 order denying class certification [1420-1], GRANTING motion extending the court's June 5, 2002 order denying class certification [1421-1] (cc: counsel, Judge) This order relates the following cases: Hunnicut v. Novartis Corp., C02-792R: Riptoe v. Bayer Corp., C02-355R; Bickham v. American Home Prod. Corp.: Myers v. Smithkline Beecham Corp., C02-1170R. (VB) (Entered: 02/25/2003) |
| 02/24/2003 | 1536 | ORDER by Judge Barbara J. Rothstein GRANTING motion to extend fact discovery cutoff date for defendant, Smithkline Beecham Corp d/b/a Glaxosmithkline & Block Drug Co to March 31, 2003 [1449-1] (cc: counsel, Judge) (VB) (Entered: 02/25/2003) |
| 02/24/2003 | 1562 | NOTICE by plaintiff in 2:01-md-01407 of taking depo of Richard Paul on March 25, 2003 (VB) (Entered: 03/04/2003) |
| 02/24/2003 | 1563 | NOTICE by plaintiff in 2:01-md-01407 of taking depo of Rob Stillman on April 2, 2003 (VB) (Entered: 03/04/2003) |
| 02/24/2003 | 1564 | AMENDED NOTICE by plaintiff in 2:01-md-01407 of taking depo of Darren Alkins on March 14, 2003 (VB) (Entered: 03/04/2003) |
| 02/24/2003 | 1565 | AMENDED NOTICE by plaintiff in 2:01-md-01407 of taking depo of MDL Defense Expert, Philip Wolf on March 10, 2003 (VB) (Entered: 03/04/2003) |
| 02/24/2003 | 1566 | AFFIDAVIT OF SERVICE by plaintiff in 2:01-md-01407 of notice deposition [1562-1], of notice deposition [1563-1], of notice deposition [1564-1], of notice deposition [1565-1] (VB) (Entered: 03/04/2003) |
| 02/25/2003 | 1538 | ORDER by Judge Barbara J. Rothstein The court will hold two hearings in the months of March and Arpil related to defendants' challenges to plaintiffs' experts' opinions on issues of general causations One day informational session is set for 9:00 am 3/31/03 , Status conference is set for 1:00 pm on 4/7/03 , Daubert hearing is set for 9:30 am on 4/28/03 The court anticipates that the approximate length of the April Daubert hearing will be determined during the status |

| | | |
|---|---|---|
| | | conference held earlier that month. (cc: counsel, Judge) (VB) (Entered: 02/26/2003) |
| 02/25/2003 | 1621 | NOTICE of taking depo of Person Knowledgeable Re: defendant, Schering Plough's Responses to Plaintiffs' Rule 36 Requests on February 28, 2003 (VB) (Entered: 03/06/2003) |
| 02/25/2003 | 1622 | NOTICE of taking depo duces tecum of Smithkline Beecham Corp d/b/a Glaxosmithkline on March 5-6, 2003 (VB) (Entered: 03/06/2003) |
| 02/25/2003 | 1623 | NOTICE of taking depo of person most knowledgeable, Block Drug Co responses to plaintiffs' rule 36 requests. on March 31, 2003 (VB) (Entered: 03/06/2003) |
| 02/25/2003 | 1624 | AMENDED NOTICE of taking depo of person most knowledgeable, Smithkline Beecham d/b/a Glaxosmithkline response to plaintiffs' rule 36 requests. on March 31, 2003 (VB) (Entered: 03/06/2003) |
| 02/25/2003 | 1625 | AFFIDAVIT OF SERVICE of notice deposition [1621-1], of notice deposition [1622-1], of notice deposition [1623-1], of notice deposition [1624-1] (VB) (Entered: 03/06/2003) |
| 02/25/2003 | | LODGED ORDER: Case Management Order Concerning Severance of Multiple Plaintiff Cases in MDL 1407 (VB) (Entered: 03/06/2003) |
| 02/27/2003 | 1601 | AMENDED NOTICE of taking depo of Hasan Husain on April 8, 2003. (VB) (Entered: 03/05/2003) |
| 02/27/2003 | 1602 | AMENDED NOTICE of taking depo of Walter Jump on April 3, 2003 (VB) (Entered: 03/05/2003) |
| 02/27/2003 | 1603 | AMENDED NOTICE of taking depo of Guy Gettys on April 10, 2003 (VB) (Entered: 03/05/2003) |
| 02/27/2003 | 1604 | SECOND AMENDED NOTICE of taking depo of Steve Knapp on April 4, 2003 (VB) (Entered: 03/05/2003) |
| 02/27/2003 | 1605 | NOTICE of taking depo duces tecum of Smithkline Beecham Corp d/b/a Glaxosmithkline on March 27, 2003 (VB) (Entered: 03/05/2003) |
| 02/27/2003 | 1606 | NOTICE of taking depo of person most knowledgeable re: defendant Block Drug Co Financial Information on March 28, 2003 (VB) (Entered: 03/05/2003) |
| 02/27/2003 | 1607 | NOTICE of taking depo of person most knowledgeable re: defendant Smithkline Beecham Corp d/b/a Glasosmithkline's financial information on March 28, 2003 (VB) (Entered: 03/05/2003) |
| 02/27/2003 | 1608 | NOTICE of taking depo of MDL Defense Expert, W. Kip Viscusi on March 20, 2003 (VB) (Entered: 03/05/2003) |
| 02/27/2003 | 1609 | MDL PLAINTIFFS' NOTICE of Postponement of depo of Sid Gilman, M.D. on February 28, 2003 (VB) (Entered: 03/05/2003) |
| 02/27/2003 | 1610 | MDL PLAINTIFFS' AMENDED NOTICE of depo of MDL Defense Expert, Richard Lockey on April 9, 2003. (VB) (Entered: 03/05/2003) |

| | | |
|---|---|---|
| 02/27/2003 | 1611 | AFFIDAVIT OF SERVICE of notice deposition [1603-1], of notice deposition [1604-1], of notice deposition [1605-1], of notice deposition [1606-1], of notice deposition [1607-1], of notice deposition [1608-1], of notice deposition [1609-1], of notice deposition [1610-1] (VB) (Entered: 03/05/2003) |
| 02/28/2003 | 1561 | REQUEST/LETTERS to individual courts per MDL re: Conditional Transfer Order (CTO-24 add ons)which becase effective on February 14, 2003 and to be transferred to Western District of Washington in Seattle re: MDL 1407(PPA). (VB) (Entered: 03/03/2003) |
| 02/28/2003 | 1612 | NOTICE of POSTPONEMENT by MDL Plaintiffs' of taking depo of Procter & Gamble Pharmaceutica on March 4, 2003 (VB) (Entered: 03/05/2003) |
| 03/03/2003 | 1613 | NOTICE OF RESCHEDULING by plaintiffs' of taking depo of Dr. Richard Paul on March 21, 2003 (VB) (Entered: 03/06/2003) |
| 03/03/2003 | 1614 | NOTICE by plaintiffs of Reschedule of taking depo of person most knowledgeable re: defendant, Schering-Plough's responses to plaintiffs' rule 36 requests on March 28, 2003 (VB) (Entered: 03/06/2003) |
| 03/03/2003 | 1615 | AMENDED NOTICE of taking depo duces tecum of Smithkline Beecham Corp d/b/a Glaxosmithkline on March 5-6, 2003 (VB) (Entered: 03/06/2003) |
| 03/03/2003 | 1616 | NOTICE of taking depo of Katherine Clark on March 31, 2003 (VB) (Entered: 03/06/2003) |
| 03/03/2003 | 1617 | NOTICE of taking depo of Cheryl Hall on March 31, 2003 (VB) (Entered: 03/06/2003) |
| 03/03/2003 | 1618 | NOTICE of taking depo of MDL Defense Expert, Gerald Goldhaber on April 4, 2003 (VB) (Entered: 03/06/2003) |
| 03/03/2003 | 1619 | AFFIDAVIT OF SERVICE of notice deposition [1613-1], of notice deposition [1614-1], of notice deposition [1615-1], of notice deposition [1616-1], of notice deposition [1617-1], of notice deposition [1618-1] (VB) (Entered: 03/06/2003) |
| 03/04/2003 | 1620 | REQUEST/LETTERS to indidivual courts per MDL Re: Conditional Transfer Order which became effective on February 14, 2003 and to be transferred to Western District of Washington in Seattle Re: MDL 1407 (PPA) (VB) (Entered: 03/06/2003) |
| 03/04/2003 | 1626 | 2ND AMENDED NOTICE of taking depo duces tecum of Smithkline Beecham Corp d/b/a Glaxosmithkline on March 5-6, 2003 (VB) (Entered: 03/06/2003) |
| 03/04/2003 | 1627 | NOTICE by plaintiff in 2:01-md-01407 of taking depo of Kim Li on March 31, 2003 (VB) (Entered: 03/06/2003) |
| 03/04/2003 | 1628 | NOTICE by plaintiff in 2:01-md-01407 of taking depo of Iris Shelton on March 31, 2003. of Iris Shelton on March 31, 2003 (VB) (Entered: 03/06/2003) |
| 03/04/2003 | 1629 | AFFIDAVIT OF SERVICE by plaintiff in 2:01-md-01407 of notice deposition [1627-1], of notice deposition [1628-1] (VB) (Entered: 03/06/2003) |
| 03/05/2003 | 1634 | NOTICE by Interested Party Counsel PLA Liaison in 2:01-md-01407 of taking depo of MDL Defense Expert, W. Kip Viscusi on March 20, 2003 (VB) (Entered: 03/13/2003) |

| | | |
|---|---|---|
| 03/05/2003 | 1635 | NOTICE by Interested Party in 2:01-md-01407 of taking depo of Person Most Knowledgeable Re: Defendant Bristol-Myers Squibb Co Financial Information on April 15, 2003 (VB) (Entered: 03/13/2003) |
| 03/06/2003 | 1632 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-26 effective date of February 28, 2003. The actions listed on the sttached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (cc: counsel, Judge) (VB) (Entered: 03/13/2003) |
| 03/06/2003 | 1636 | NOTICE by Interested Party Counsel PLA Lead in 2:01-md-01407 of taking depo of MDL Defense Expert, Gerald Goldhaber on April 4, 2003 (VB) (Entered: 03/13/2003) |
| 03/06/2003 | 1637 | NOTICE by Counsel PLA Lead in 2:01-md-01407 of taking depo of Walter Jump on April 3, 2003 (VB) (Entered: 03/13/2003) |
| 03/06/2003 | 1638 | AFFIDAVIT OF SERVICE by Interested Party in 2:01-md-01407 of notice deposition [1636-1], of notice deposition [1637-1] (VB) (Entered: 03/13/2003) |
| 03/10/2003 | 1640 | NOTICE by plaintiffs' in 2:01-md-01407 of taking depo of Person Most Knowledgeable of defendant, Wal-Mart Stores, Inc on April 15, 2003 (VB) (Entered: 03/17/2003) |
| 03/10/2003 | 1641 | NOTICE by plaintiffs' in 2:01-md-01407 of taking depo of Person Most Knowledgeable of Wal-Mart Stores, Inc. on April 16, 2003 (VB) (Entered: 03/17/2003) |
| 03/10/2003 | 1642 | NOTICE by plaintiffs' in 2:01-md-01407 of taking depo of Chuck Fhelig on April 15, 2003 (VB) (Entered: 03/17/2003) |
| 03/10/2003 | 1643 | NOTICE by plaintiffs' in 2:01-md-01407 of taking depo of Robert Marlin on May 8, 2003 (VB) (Entered: 03/17/2003) |
| 03/10/2003 | 1644 | NOTICE by plaintiffs' in 2:01-md-01407 of taking depo of S. Daniel Abraham on April 29, 2003 (VB) (Entered: 03/17/2003) |
| 03/10/2003 | 1645 | NOTICE by plaintiffs' in 2:01-md-01407 of taking depo of Dana Rothacker on May 6, 2003 (VB) (Entered: 03/17/2003) |
| 03/10/2003 | 1646 | NOTICE by plaintiffs' in 2:01-md-01407 of taking depo of Daniel Horowitz on April 15, 2003 (VB) (Entered: 03/17/2003) |
| 03/10/2003 | 1647 | NOTICE by plaintiffs' in 2:01-md-01407 of taking depo of Edward Steinberg on May 20, 2003 (VB) (Entered: 03/17/2003) |
| 03/10/2003 | 1648 | NOTICE by plaintiffs' in 2:01-md-01407 of taking depo of Harold Silverman on May 13, 2003 (VB) (Entered: 03/17/2003) |
| 03/10/2003 | 1649 | NOTICE by plaintiffs' in 2:01-md-01407 of taking depo of Peri Cohen on April 10, 2003 (VB) (Entered: 03/17/2003) |
| 03/10/2003 | 1650 | AFFIDAVIT OF SERVICE by plaintiffs' in 2:01-md-01407 of notice deposition [1643-1], of notice deposition [1644-1], of notice deposition [1645-1], of notice deposition [1646-1], of notice deposition [1647-1], of notice deposition [1648-1], |

| | | |
|---|---|---|
| | | of notice deposition [1649-1] (VB) (Entered: 03/17/2003) |
| 03/11/2003 | 1630 | STIPULATION AND ORDER by Judge Barbara J. Rothstein extending fact discovery cutoff date for defendant Bristol-Myers Squibb Co. The fact discovery date for Bristol-Myers Squibb Co will be extended 60 days to and including April 29, 2003 (cc: counsel, Judge) (VB) (Entered: 03/12/2003) |
| 03/11/2003 | 1631 | STIPULATION and ORDER by Judge Barbara J. Rothstein : GRANTING Order classifying all Procter & Gamble Defendants as Group III Defendants (cc: counsel, Judge) (VB) (Entered: 03/12/2003) |
| 03/11/2003 | 1633 | REQUEST/LETTERS to individual courts per MDL re: Conditional Transfer Order (CTO-26) which became effective on February 28, 2003 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB) (Entered: 03/13/2003) |
| 03/12/2003 | 1651 | MEMORANDUM by Counsel PLA Liaison in 2:01-md-01407 in opposition to motion to preclude plaintiffs' expert opinions as to general causation pursuant to FED.R.EVID.702 and 703 and Daubert [1438-1] (VB) (Entered: 03/17/2003) |
| 03/12/2003 | 1652 | DECLARATION of Lance Palmer by Counsel PLA Liaison in 2:01-md-01407 re: memorandum [1651-1] (VB) (Entered: 03/17/2003) |
| 03/12/2003 | 1653 | AFFIDAVIT OF SERVICE by Counsel PLA Liaison in 2:01-md-01407 of memorandum [1651-1], of declaration [1652-1] (VB) (Entered: 03/17/2003) |
| 03/14/2003 | 1655 | NOTICE by Counsel PLA Lead in 2:01-md-01407 of taking depo of MDL Defense Expert, W. Kip Viscusi on May 6, 2003 (VB) (Entered: 03/19/2003) |
| 03/17/2003 | 1654 | ORDER by Judge Barbara J. Rothstein GRANTING motion as to Wal-Mart Stores, Inc., to extend discovery up to and including April 30, 2003. [1639-1] (cc: counsel, Judge) (VB) (Entered: 03/18/2003) |
| 03/18/2003 | 1656 | NOTICE by Counsel PLA Lead in 2:01-md-01407 of taking depo of Depositon Duces Tecum of Smithkline Beecham Corp d/b/a Glaxosmithkline on March 17, 2003 (VB) (Entered: 03/21/2003) |
| 03/19/2003 | 1657 | NOTICE by Counsel PLA Lead in 2:01-md-01407 of taking depo of Person most knowledgeable re: defendant Schering Plough Corp financial information on April 22, 2003 (VB) (Entered: 03/21/2003) |
| 03/20/2003 | 1658 | NOTICE by Counsel PLA Lead in 2:01-md-01407 of taking depo of Dr James Parker on April 22, 2003 (VB) (Entered: 03/21/2003) |
| 03/20/2003 | 1659 | NOTICE by Counsel PLA Lead in 2:01-md-01407 of taking depo of Dr. Richard Paul on March 21, 2003 (VB) (Entered: 03/21/2003) |
| 03/20/2003 | 1660 | NOTICE by Counsel PLA Lead in 2:01-md-01407 of taking depo of Dr. Jerry Avorn on April 10, 2003 (VB) (Entered: 03/21/2003) |
| 03/20/2003 | 1661 | NOTICE by Counsel PLA Lead in 2:01-md-01407 of taking depo of Dr. Paul Pentel on April 24, 2003 (VB) (Entered: 03/21/2003) |
| 03/20/2003 | 1662 | AFFIDAVIT OF SERVICE by Counsel PLA Lead in 2:01-md-01407 of notice deposition [1658-1], of notice deposition [1659-1], of notice deposition [1660-1], of notice deposition [1661-1] (VB) (Entered: 03/21/2003) |

| | | |
|---|---|---|
| 03/21/2003 | 1663 | NOTICE by MDL plaintiffs' in 2:01-md-01407 of taking depo of Dr. Edward Feldmann on April 23, 2003 (VB) (Entered: 03/24/2003) |
| 03/21/2003 | 1664 | NOTICE by plaintiff in 2:01-md-01407 of taking depo of person most knowledgeable re: defendant Smithkline Beecham Corp d/b/a Glaxosmithkline's Financial Information of Person Most Knowledgeable on March 30, 2003 (VB) (Entered: 03/24/2003) |
| 03/21/2003 | 1665 | NOTICE by plaintiffs in 2:01-md-01407 of taking depo of Richard Bourne on April 11, 2003 (VB) (Entered: 03/24/2003) |
| 03/21/2003 | 1666 | NOTICE OF POSTPONEMENT by plaintiffs' in 2:01-md-01407 of taking depo of Peri Cohen on April 10, 1003 (VB) (Entered: 03/24/2003) |
| 03/21/2003 | 1667 | NOTICE OF POSTPONEMENT by plaintiffs' in 2:01-md-01407 of taking depo of Daniel Horowitz on April 15, 2003 (VB) (Entered: 03/24/2003) |
| 03/21/2003 | 1668 | WITHDRAWAL OF NOTICE by plaintiffs' in 2:01-md-01407 of taking depo of Person Most Knowledgeable, Block Drug Co responses to plaintiffs' Rule 36 request on March 31, 2003 (VB) (Entered: 03/24/2003) |
| 03/21/2003 | 1669 | WITHDRAWAL OF NOTICE by plaintiffs' in 2:01-md-01407 of taking depo of Person Most Knowledgeable, Smithkline Beecham Corp d/b/a Glaxosmithkline responses to plaintiffs' Rule 36 requests on March 31, 2003 (VB) (Entered: 03/24/2003) |
| 03/21/2003 | 1670 | WITHDRAWAL OF NOTICE by plaintiffs' in 2:01-md-01407 of taking depo of Iris Shelton on March 31, 2003 (VB) (Entered: 03/24/2003) |
| 03/21/2003 | 1671 | WITHDRAWAL OF NOTICE by plaintiffs' in 2:01-md-01407 of taking depo of Katherine Clark on March 31, 2003 (VB) (Entered: 03/24/2003) |
| 03/21/2003 | 1672 | WITHDRAWAL OF NOTICE by Counsel PLA Lead in 2:01-md-01407 of taking depo of Cheryl Hall on March 31, 2003 (VB) (Entered: 03/24/2003) |
| 03/21/2003 | 1673 | WITHDRAWAL OF NOTICE by plaintiffs' in 2:01-md-01407 of taking depo of Kim Li on March 31, 2003 (VB) (Entered: 03/24/2003) |
| 03/21/2003 | 1674 | WITHDRAWAL OF NOTICE by plaintiffs' in 2:01-md-01407 of taking depo of Pat Werschultz on March 25, 2003 (VB) (Entered: 03/24/2003) |
| 03/21/2003 | 1675 | MDL PLAINTIFF AMENDED NOTICE in 2:01-md-01407 of taking depo of Dr. Jerry Avorn on April 10, 2003 (VB) (Entered: 03/24/2003) |
| 03/21/2003 | 1676 | MDL PLAINTIFFS' AMENDED NOTICE in 2:01-md-01407 of taking depo of Dr. Edward Feldmann on April 23, 2003 (VB) (Entered: 03/24/2003) |
| 03/21/2003 | 1677 | MDL PLAINTIFFS' AMENDED NOTICE in 2:01-md-01407 of taking depo of Dr James Parker on April 22, 2003 (VB) (Entered: 03/24/2003) |
| 03/21/2003 | 1678 | AFFIDAVIT OF SERVICE by Counsel PLA Lead in 2:01-md-01407 of notice deposition [1674-1], of notice deposition [1675-1], of notice deposition [1676-1], of notice deposition [1677-1] (VB) (Entered: 03/24/2003) |
| 03/21/2003 | 1679 | AFFIDAVIT OF SERVICE by Counsel PLA Lead in 2:01-md-01407 of notice deposition [1663-1], of notice deposition [1664-1], of notice deposition [1665-1], |

| | | |
|---|---|---|
| | | of notice deposition [1666-1], of notice deposition [1667-1], of notice deposition [1668-1], of notice deposition [1669-1], of notice deposition [1670-1], of notice deposition [1671-1], of notice deposition [1672-1], of notice deposition [1673-1], of notice deposition [1674-1] (VB) (Entered: 03/24/2003) |
| 03/24/2003 | 1680 | RESPONSE by Counsel DFT Liaison in 2:01-md-01407 re: motion to preclude plaintiffs' expert opinions as to general causation pursuant to FED.R.EVID.702 and 703 and Daubert [1438-1] (VB) (Entered: 03/26/2003) |
| 03/24/2003 | 1681 | DECLARATION of James J. Schlesselman, Ph.D. by Counsel DFT Liaison in 2:01-md-01407 re: response [1680-1] (VB) (Entered: 03/26/2003) |
| 03/24/2003 | 1682 | DECLARATION of further support in MDL defendants' motion to preclude plaintiffs' expert opinions as to general causation pursuant to FED.R.EVID.702 and 703 and Daubert by Counsel DFT Liaison in 2:01-md-01407 re: response [1680-1] (VB) (Entered: 03/26/2003) |
| 03/24/2003 | 1683 | AFFIDAVIT OF SERVICE by Counsel DFT Liaison in 2:01-md-01407 of declaration [1681-1], of declaration [1682-1] (VB) (Entered: 03/26/2003) |
| 03/24/2003 | 1694 | ORDER by MDL Panel re: MDL 1407 PPA (CTO-26) tag along effective 3/18/03 and filed on 3/24/03. The actions listed on the attached schedule are hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (cc: counsel, Judge) (VB) (Entered: 04/05/2003) |
| 03/25/2003 | 1684 | NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Dave Voelz on March 27, 2003 (VB) (Entered: 04/01/2003) |
| 03/25/2003 | 1685 | NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo duces tecum of Bristol-Myers Squibb Co on April 25, 2003 (VB) (Entered: 04/01/2003) |
| 03/25/2003 | 1686 | AFFIDAVIT OF SERVICE by Counsel PLA Liaison in 2:01-md-01407 of notice deposition [1684-1], of notice deposition [1685-1] (VB) (Entered: 04/01/2003) |
| 03/26/2003 | 1688 | WITHDRAWAL OF AMENDED NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo duces tecum of Smithkline Beecham Corp d/b/a Glaxosmithkline (VB) (Entered: 04/03/2003) |
| 03/26/2003 | 1689 | WITHDRAWAL NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of person most knowledgeable re: defendant Block Drug Co financial information (VB) (Entered: 04/03/2003) |
| 03/26/2003 | 1690 | NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo duces tecum of K & B Corp on April 23, 2003 (VB) (Entered: 04/03/2003) |
| 03/26/2003 | 1691 | NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo duces tecum of Rite Aid Corp on April 23, 2003 (VB) (Entered: 04/03/2003) |
| 03/26/2003 | 1692 | AFFIDAVIT OF SERVICE by Counsel PLA Liaison in 2:01-md-01407 of notice deposition [1688-1], of notice deposition [1689-1], of notice deposition [1690-1], of notice deposition [1691-1] (VB) (Entered: 04/03/2003) |
| 03/28/2003 | 1695 | THIRD REQUEST FOR ADMISSIONS TO MDL DEFENDANT GLAXOSMITHKLINE by Plaintiffs' Lead Counsel 2:01-md-01407 (VB) |

| | | |
|---|---|---|
| | | (Entered: 04/05/2003) |
| 04/01/2003 | 1687 | MINUTE ORDER: by Judge Barbara J. Rothstein Plaintiffs requested permission to file a sur-reply in connection with defendants' Daubert challenge. The court will allow plaintiffs to file a sur-reply limited to new arguments raised in defendants' reply. The sur-replymust not exceed ten (10) pages and must be filed by 4:30 pm on Thursday, April 3, 2003. (cc: counsel, Judge) (VB) (Entered: 04/01/2003) |
| 04/01/2003 | 1696 | AMENDED NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of person most knowledgeable, Block Drug Co responses to plaintiffs' rule 36 requests on April 30, 2003 (VB) (Entered: 04/05/2003) |
| 04/01/2003 | 1697 | NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Katherine Clark on April 29, 2003 (VB) (Entered: 04/05/2003) |
| 04/01/2003 | 1698 | NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of person most knowledgeable, Smithkline Beecham d/b/a Glaxosmithkline responses to plaintiffs' rule 36 requests on April 30, 2003 (VB) (Entered: 04/05/2003) |
| 04/01/2003 | 1699 | AFFIDAVIT OF SERVICE by Counsel PLA Liaison in 2:01-md-01407 of notice deposition [1696-1], of notice deposition [1697-1], of notice deposition [1698-1] (VB) (Entered: 04/05/2003) |
| 04/01/2003 | 1700 | NOTICE OF MOTION by Counsel PLA Liaison in 2:01-md-01407 to dispute confidentiality of testimony of Kathleen O'Brien and discovery material pursuant to CMO 2 NOTED FOR 5/28/03 (VB) Modified on 04/05/2003 (Entered: 04/05/2003) |
| 04/01/2003 | 1701 | DECLARATION of Lance Palmer by Counsel PLA Liaison in 2:01-md-01407 re support of motion to dispute confidentiality of testimony and discovery material pursuant to CMO 2 [1700-1] (VB) (Entered: 04/05/2003) |
| 04/01/2003 | 1702 | MEMORANDUM by Counsel PLA Liaison in 2:01-md-01407 in support of motion to dispute confidentiality of testimony and discovery material pursuant to CMO 2 [1700-1] (VB) (Entered: 04/05/2003) |
| 04/01/2003 | | LODGED ORDER: re: motion to dispute confidentiality of testimony and discovery material pursuant to CMO 2 [1700-1] (VB) (Entered: 04/05/2003) |
| 04/01/2003 | 1703 | NOTICE OF MOTION by Counsel PLA Liaison in 2:01-md-01407 to dispute confidentiality of testimony of Kurt Van Scoik and discoverymaterials pursuant to CMO 2 NOTED FOR 5/28/03 (VB) (Entered: 04/05/2003) |
| 04/01/2003 | 1704 | MEMORANDUM by Counsel PLA Liaison in 2:01-md-01407 in support of motion to dispute confidentiality of testimony of Kurt Van Scoik and discoverymaterials pursuant to CMO 2 [1703-1] (VB) (Entered: 04/05/2003) |
| 04/01/2003 | 1705 | DECLARATION of Lance Palmer by Counsel PLA Liaison in 2:01-md-01407 re motion to dispute confidentiality of testimony of Kurt Van Scoik and discoverymaterials pursuant to CMO 2 [1703-1] (VB) (Entered: 04/05/2003) |
| 04/01/2003 | | LODGED ORDER: re: motion to dispute confidentiality of testimony of Kurt Van Scoik and discoverymaterials pursuant to CMO 2 [1703-1] (VB) (Entered: 04/05/2003) |

| | | |
|---|---|---|
| 04/01/2003 | 1706 | AFFIDAVIT OF SERVICE by Counsel PLA Liaison in 2:01-md-01407 of motion to dispute confidentiality of testimony and discovery material pursuant to CMO 2 [1700-1], of declaration [1701-1], of memorandum [1702-1], of order lodged [0-0], of motion to dispute confidentiality of testimony of Kurt Van Scoik and discoverymaterials pursuant to CMO 2 [1703-1], of memorandum [1704-1], of declaration [1705-1], of order lodged [0-0] (VB) (Entered: 04/05/2003) |
| 04/03/2003 | 1707 | MOTION by defendant Delaco in 2:01-md-01407 for 90 day stay in certain cases (VB) (Entered: 04/05/2003) |
| 04/03/2003 | 1708 | DECLARATION of Stephania Denton in support of Delaco's motion in 2:01-md-01407 re motion for 90 day stay in certain cases [1707-1] (VB) (Entered: 04/05/2003) |
| 04/03/2003 | | LODGED ORDER: re: motion for 90 day stay in certain cases [1707-1] (VB) (Entered: 04/05/2003) |
| 04/03/2003 | 1709 | REPLY by Counsel PLA Liaison in 2:01-md-01407 TO RESPONSE to motion to preclude plaintiffs' expert opinions as to general causation pursuant to FED.R.EVID.702 and 703 and Daubert [1438-1] (VB) (Entered: 04/05/2003) |
| 04/04/2003 | 1693 | PRELIMINARY ORDER RULING ON DEFENDANTS' MOTION TO PRECLUDE PLAINTIFFS' EXPERT OPINIONS AND ON PARAMETERS OF DAUBERT HEARING by Judge Barbara J. Rothstein The court decided to issue a ruling narrowing the scope of the Daubert hearing scheduled to begin on 4/28/03. The court finds expert testimony based on the Yale Hemorrhagic Stroke Project and related to hemorrhagic stroke in women aged eighteen and above admissible. The court does not find sufficient scientific basis for admitting expert testimony concerning an association between PPA and psychoses. As such, these topics need not be addressed at the Daubert hearing The court will expand its previous ruling on subject matter for the hearing to include testimony on the question of hemorrhagic stroke in men. The court has not reached a conclusion with respect to the admissibility of expert testimony on the following topics: ischemic stroke; cardiac injuries; seizures; injuries in individuals below age eighteen; and hemorrhagic strokes occuring more than three days after the ingestion of a PPA-containing product. The parties should present expert testimony on these issues at the Daubert hearing. The court will address the details of the Daubert hearing on the status conference scheduled for April 7, 2003 @ 1:00 pm. (cc: counsel, Judge) (VB) (Entered: 04/04/2003) |
| 04/04/2003 | 1710 | REQUEST/LETTER o indidivual court per MDL re: Conditional Transfer Order (CTO-26 tag along) which becase effective on March 18, 2003 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB) (Entered: 04/05/2003) |
| 04/04/2003 | 1711 | RESPONSE TO MDL DEFENDANTS' OBJECTIONS TO MDL PLAINTIFFS' NOTICES OF TRIAL PRESERVATION DEPOSITIONS by Counsel PLA Liaison in 2:01-md-01407 (VB) (Entered: 04/07/2003) |
| 04/08/2003 | 1712 | MINUTE ORDER: by Judge Barbara J. Rothstein; Status conference held on April 7, 2003. The court ruled as follows: The issues for the Daubert hearing are further narrowed since the court's April 4, 2003 order. The court does not find sufficient scientific basis for admitting expert testimony concerning an |

| | | |
|---|---|---|
| | | association between PPA and seizures, or as to hemorrhagic strokes occuring more than three days after ingestion of a PPA-containing product. These topics need not be addressed at the daubert hearing. The Daubert hearing will begin on April 28, 2003 at 9:00 am and will comprise four days in total, two days for each side. An hour and a half will be allotted for each witness. The court does not see a need for opening statments, but will reserve a ruling as to the need for closing statements. The parties will each have seven expert witnesses testify at the Daubert hearing. The following experts will testify on behalf of plaintiffs: Dr Walter Molofsky; Dr Edward Feldmann; Dr James R McDowell; Dr Alan Woolf; Dr Paul R. Pentel; and Dr Richard W. Clapp. Plaintiffs will provide the name of a cardiac injury expert no later than Friday, April 11, 2003. following experts will testify on behalf of defendants: Dr Gregory W. Albers; Dr R. Steve Roach; Dr Ralph L. Sacco; Dr Thomas M. Michel; Dr Bryce Weir; Dr Leo Nelson Hopkins; and Dr Brian B. Hoffman. The parties will exchange their Daubert exhibits prior to the hearing. Plaintiffs will provide their exhibits as of April 18, 2003, and defendants will provide their exhibits as of April 22, 2003. The parties will also provide copies of those exhibits for the court, the court reporter, and the expert witnesses. (cc: counsel, Judge) (VB) (Entered: 04/08/2003) |
| 04/08/2003 | 1713 | LETTER regarding PPA causing hemorrhagic strokes in a number of different subpopulations, including men. by Counsel DFT Liaison in 2:01-md-01407 (VB) (Entered: 04/09/2003) |
| 04/08/2003 | 1714 | CROSS NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Fact Witness, Dr. Lewis Goldfrank on April 16, 2003 (VB) (Entered: 04/09/2003) |
| 04/08/2003 | 1715 | NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Arnold Marcus on April 23, 2003 (VB) (Entered: 04/09/2003) |
| 04/08/2003 | 1716 | NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Cheryl Hall on April 28, 2003 (VB) (Entered: 04/09/2003) |
| 04/08/2003 | 1717 | NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Iris Shelton on April 25, 2003 (VB) (Entered: 04/09/2003) |
| 04/08/2003 | 1718 | AFFIDAVIT OF SERVICE by Counsel PLA Liaison in 2:01-md-01407 of notice deposition [1714-1], of notice deposition [1715-1], of notice deposition [1716-1], of notice deposition [1717-1] (VB) (Entered: 04/09/2003) |
| 04/08/2003 | 1719 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-27) effective on April 4, 2003. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01 and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 04/10/2003) |
| 04/08/2003 | 1720 | OBJECTION OF DEFENDANT WALGREEN COMPANY to plaintiffs' notice of taking deposition duces tecum pursuant to federal rule of civil procedure 30(b)(6) in 2:01-md-01407 on April 28 and 28, 2003 (VB) (Entered: 04/14/2003) |
| 04/08/2003 | 1721 | TRANSCRIPT FILED CR: C. Castle for hearing on April 7, 2003(VB) Modified on 04/14/2003 (Entered: 04/14/2003) |

| | | |
|---|---|---|
| 04/08/2003 | 1722 | NOTICE OF POSTPONEMENT by Counsel PLA Liaison in 2:01-md-01407 of taking trial preservation video depo of Dr. Jerry Avorn on April 10, 2003 (VB) (Entered: 04/14/2003) |
| 04/09/2003 | | DOCKET MODIFICATION (Utility Event) STRIKING motion for order for entry of case management order No. 7 (Re: Confidentiality of Documents Produced by Clinical Investigators) based on case management order 7 signed on 6/4/02. [265-1] (VB) (Entered: 04/09/2003) |
| 04/09/2003 | 1723 | SECOND AMENDED NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking tril preservation video depo of Dr. Jerry Avorn on May 8, 2003 (VB) (Entered: 04/14/2003) |
| 04/09/2003 | 1724 | WITHDRAWAL OF NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Guy Gettys on April 10, 2003 (VB) (Entered: 04/14/2003) |
| 04/09/2003 | 1725 | AFFIDAVIT OF SERVICE by Counsel PLA Liaison in 2:01-md-01407 of notice deposition [1723-1], of notice deposition [1724-1] (VB) (Entered: 04/14/2003) |
| 04/10/2003 | 1726 | CROSS-NOTICE by plaintiffs' in 02-348; 01-2171; 01-2095; 01-2096; 01-2098; 01-2108; 01-2164; 01-2172; 02-360; 01-2097 01-2102; 01-2099 of taking depo of Lewis Goldfrank, M.D. on April 16, 2003 (VB) Modified on 04/14/2003 (Entered: 04/14/2003) |
| 04/11/2003 | 1727 | AMENDED DECLARATION of Stephania Denton by defendant the Delaco Co. in 2:01-md-01407 re motion for 90 day stay in certain cases [1707-1] (VB) (Entered: 04/14/2003) |
| 04/11/2003 | | LODGED ORDER: re: defendant The Delaco Co motion for 90 day stay in certain cases [1707-1] (VB) (Entered: 04/14/2003) |
| 04/11/2003 | 1729 | NOTICE by Walgreen Co. in 2:01-md-01407 of taking depo of Person Most Knowledgeable of Wal-Mart Stores, Inc. on April 15, 2003 (VB) (Entered: 04/14/2003) |
| 04/11/2003 | 1732 | CROSS-NOTICE by defendant, Walgreen Co. in 2:01-md-01407 of taking depo of Person Most Knowledgeable of Wal-Mart Stores, Inc., on April 16, 2003 (VB) (Entered: 04/16/2003) |
| 04/11/2003 | 1733 | CROSS-NOTICE by defendant, Walgreen Co, in 2:01-md-01407 of taking depo of Chuck Fhelig on April 15, 2003 (VB) (Entered: 04/16/2003) |
| 04/11/2003 | 1734 | CROSS-NOTICE by defendant, Walgreen Co in 2:01-md-01407 of taking depo duces tecum of Rite Aid Corp on April 23, 2003 (VB) (Entered: 04/16/2003) |
| 04/11/2003 | 1735 | CROSS-NOTICE by defendant, Walgreen Co. in 2:01-md-01407 of taking depo duces tecum of K&B Corp. on April 23, 2003 (VB) (Entered: 04/16/2003) |
| 04/11/2003 | 1736 | CROSS-NOTICE by defendant, Walgreen Co. in 2:01-md-01407 of taking depo duces tecum of The Walgreen Co on April 28 and 29, 2003 (VB) (Entered: 04/16/2003) |
| 04/11/2003 | 1737 | MOTION by plaintiffs with cardiac injuries in 2:01-md-01407 to add expert Dr. Irvin Goldenberg (VB) Modified on 04/17/2003 (Entered: 04/16/2003) |

| | | |
|---|---|---|
| 04/14/2003 | 1739 | NOTICE of POSTPONEMENT by Plaintiffs' of taking trial preservation video depo of Dr. James Parker on April 22, 2003 (VB) (Entered: 04/17/2003) |
| 04/14/2003 | 1740 | OBJECTION/LETTER by Defendants'in 2:01-md-01407 to motion to add expert Dr. Irvin Goldenberg [1737-1] (VB) (Entered: 04/17/2003) |
| 04/15/2003 | | DOCKET MODIFICATION (Utility Event) STRIKING motion to compel production of amended privilege log. Order signed on 10/4/02 document no. 1023 [893-1] (VB) (Entered: 04/15/2003) |
| 04/15/2003 | | DOCKET MODIFICATION (Utility Event) STRIKING motion to withdraw attorney Robert E Piper and plaintiffs' to appear pro se [980-1] Order signed on 9/18/02 (VB) (Entered: 04/15/2003) |
| 04/15/2003 | | DOCKET MODIFICATION (Utility Event) STRIKING motion for leave of court to supplement record by filing amended supplemental memorandum re: plaintiff's motions to remand [1018-1] (VB) (Entered: 04/15/2003) |
| 04/15/2003 | | DOCKET MODIFICATION (Utility Event) STRIKING motion for then entry of case management order regarding delinquent plaintiffs [1070-1] Order signed on 11/22/02. (VB) (Entered: 04/15/2003) |
| 04/15/2003 | | DOCKET MODIFICATION (Utility Event) STRIKING motion to substitute attorney Timothy D. Blue in place of Rodney L Umberger Jr [1086-1] Order signed on 10/30/02. (VB) (Entered: 04/15/2003) |
| 04/15/2003 | | DOCKET MODIFICATION (Utility Event) STRIKING motion to certify class pursuant to rule 23(b)(3) for economic injury claims [1170-1] Order denying motion signed (VB) (Entered: 04/15/2003) |
| 04/15/2003 | | DOCKET MODIFICATION (Utility Event) STRIKING motion for appearance of attorney Millard L. Fretland [1217-1] Order signed on 11/25/02 in 02-2145. (VB) (Entered: 04/15/2003) |
| 04/15/2003 | | DOCKET MODIFICATION (Utility Event) STRIKING motion [1236-1] (VB) (Entered: 04/15/2003) |
| 04/15/2003 | 1730 | REQUEST/LETTERS to individual court per MDL Re: Conditional Transfer Order (CTO-27) which became effective on April 4, 2003 and to be transferred to Western District of Washington in Seattle Re: MDL 1407 (PPA). (VB) (Entered: 04/15/2003) |
| 04/15/2003 | | DOCKET MODIFICATION (Utility Event) STRIKING reply/objection as it is moot. [1711-1] (VB) (Entered: 04/15/2003) |
| 04/15/2003 | 1731 | STIPULATION and ORDER by Judge Barbara J. Rothstein : Stipulated between undersidged counsel that despite being cross-noticed in all actions pending in the MDL and other federal cases regarding PPA, the testimony of Dr. Lewis Goldfrank, scheduled to be taken on April 16, 2003 (the Goldfrank Deposition) will be adduced only as to Bayer Corp and its related entities and not as to any other defendant either in MDL or other federal cases. The testimony elicited at the Goldfrant Deposition shall not be admissible as to any defendant other than Bayer Corp and its related entities. The admissibility of the testimony elicited at the Goldfrank Deposition as to Bayer Corp and its related entities, if any , is not affected in any way by this stipulation. No counsel other than those representing |

| | | |
|---|---|---|
| | | Bayer Corp and its related enties need attend the Goldfrank Deposition. This stipulation shall not be construed to affect cases pending in state courts. (cc: counsel, Judge) (VB) (Entered: 04/15/2003) |
| 04/15/2003 | 1742 | SECOND AMENDED NOTICE by Plaintiffs' in 2:01-md-01407 of taking depo of Dr. James Parker on May 6, 2003 (VB) (Entered: 04/18/2003) |
| 04/15/2003 | 1743 | RE-NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Iris Shelton on April 25, 2003 (VB) (Entered: 04/18/2003) |
| 04/15/2003 | 1744 | AFFIDAVIT OF SERVICE by Counsel PLA Liaison in 2:01-md-01407 of notice deposition [1743-1], of notice deposition [1742-1] (VB) (Entered: 04/18/2003) |
| 04/16/2003 | 1738 | ORDER by Judge Barbara J. Rothstein DENYING motion for continuance of Daugert Hearing on cardiac injury issues but GRANTING plaintiffs' motion for leave to submit new expert report and testimony of Dr. Irvin Goldenberg [1737-1] (cc: counsel, Judge) (VB) (Entered: 04/16/2003) |
| 04/16/2003 | 1741 | CAUTIONARY OBJECTIONS to Court's Orders Regarding Daubert Hearings, motion to deem Daubert Objections waived as to Dr Donald H. Marks or alternate motion for clarification of court's order by Counsel PLA in 2:01-md-01407 to order [1693-1], Minute Order order [1712-1] s document as it relates to the cases identified in the attached exhibit A. (VB) Modified on 04/18/2003 (Entered: 04/18/2003) |
| 04/16/2003 | 1745 | AMENDED NOTICE by Plaintiffs'in 2:01-md-01407 of taking depo duces tecum of Ride Aid Corp on April 23, 2003 (VB) (Entered: 04/18/2003) |
| 04/16/2003 | 1746 | NOTICE POSTPONEMENT by Plaintiffs' in 2:01-md-01407 of taking depo of Person Most Knowledgeable Re: Defendant Schering-Plough Corp Financial Information on April 22, 2003 (VB) (Entered: 04/18/2003) |
| 04/16/2003 | 1747 | AFFIDAVIT OF SERVICE by Counsel PLA Liaison in 2:01-md-01407 of notice deposition [1745-1], of notice deposition [1746-1] (VB) (Entered: 04/18/2003) |
| 04/16/2003 | 1749 | MOTION by Plaintiffs' in 2:01-md-01407 to request to substitute on eexpert on Ischemic Strokes for the Daubert hearing (VB) (Entered: 04/18/2003) |
| 04/17/2003 | 1748 | ORDER by Judge Barbara J. Rothstein Denying plaintiffs' motion to amend complaint and remand. This order relates to the following: Weavers v. American Home Prod C02-508; Martinez v. American Home Prod C02-512; Bustamante v. American Home Prod C02-519; Tomlinson v. American Home Prod C02-520; Carter v. Bayer Corp. C02-526; Ramsey v. American Home Prod C02-756; Baca v. American Home Prod C02-757; Feeback v. Bristol-Myers Squibb C02-768; Worthen v. American Home Prod C02-527. (cc: counsel, Judge) (VB) (Entered: 04/18/2003) |
| 04/18/2003 | 1750 | ORDER by MDL Panel re: MDL 1407 (PPA)(Conditional Transfer Order tag alongs) effective on April 14, 2003. The actions listed on the schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (cc: counsel, Judge) (VB) (Entered: 04/23/2003) |

| | | |
|---|---|---|
| 04/18/2003 | 1751 | REPLY by Counsel PLA Liaison in 2:01-md-01407 to Minute Order order [1712-1] (VB) (Entered: 04/23/2003) |
| 04/18/2003 | 1782 | REQUEST by Plaintiffs' Steering Committe to substitute one expert on Ischemic Strokes. Plaintiffs request to make the following changes to their proposed lineup for the Daubert hearing: On Wednesday, April 30, 2003, plaintiffs want to call Steven Levine, M.D. in address ischemic stroke (VB) (Entered: 05/02/2003) |
| 04/18/2003 | 1783 | OBJECTIONS by Counsel DFT Liaison in 2:01-md-01407 to reply [1751-1], request [1782-1] (VB) (Entered: 05/02/2003) |
| 04/21/2003 | 1753 | POSTPONEMENT OF NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo duces tecum of Bristol-Myers Squibb Co on April 25, 2003 (VB) (Entered: 04/23/2003) |
| 04/21/2003 | 1754 | AMENDED NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Arnold Marcus on May 15, 2003 (VB) (Entered: 04/23/2003) |
| 04/21/2003 | 1755 | AFFIDAVIT OF SERVICE by Counsel PLA Liaison in 2:01-md-01407 of notice deposition [1753-1], of notice deposition [1754-1] (VB) (Entered: 04/23/2003) |
| 04/21/2003 | 1756 | MDL PLAINTIFFS' AMENDED NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Dr. Paul Pentel on April 24, 2003 (VB) (Entered: 04/23/2003) |
| 04/21/2003 | 1757 | AMENDED NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of S. Daniel Abraham on May 12, 2003 (VB) (Entered: 04/23/2003) |
| 04/21/2003 | 1758 | 2ND AMENDED NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo duces tecum of Rite Aid Corp on April 23, 2003 (VB) (Entered: 04/23/2003) |
| 04/21/2003 | 1759 | AFFIDAVIT OF SERVICE by Counsel PLA Liaison in 2:01-md-01407 of notice deposition [1756-1], of notice deposition [1757-1], of notice deposition [1758-1] (VB) (Entered: 04/23/2003) |
| 04/21/2003 | 1760 | MOTION of Manufacturer defendants for entry of case management order regarding conducting of expert witness trial preservation depositions and continuing pentel preservation deposition (VB) Modified on 2/4/2004 (TG, ). Minute Order of 4/23/03 deals with this motion. (Entered: 04/23/2003) |
| 04/21/2003 | 1761 | DECLARATION of Michael Storz by manufacturer defendants in 2:01-md-01407 re motion for entry of case management order regarding conducting of expert witness trial preservation depositions and continuing pentel preservation deposition [1760-1] (VB) (Entered: 04/23/2003) |
| 04/21/2003 | 1762 | AFFIDAVIT of Margaret Hoffmann regarding motion for entry of case management order regarding conducting of expert witness trial preservation depositions and continuing pentel preservation deposition [1760-1] (VB) (Entered: 04/23/2003) |
| 04/21/2003 | | LODGED ORDER: re: motion for entry of case management order regarding conducting of expert witness trial preservation depositions and continuing pentel preservation deposition [1760-1] (VB) (Entered: 04/23/2003) |

| | | |
|---|---|---|
| 04/21/2003 | 1763 | AFFIDAVIT OF SERVICE by Counsel DFT Liaison in 2:01-md-01407 of motion for entry of case management order regarding conducting of expert witness trial preservation depositions and continuing pentel preservation deposition [1760-1] (VB) (Entered: 04/23/2003) |
| 04/23/2003 | 1752 | MINUTE ORDER: by Judge Barbara J. Rothstein: IN CHAMBERS PROCEEDING: The court held a telephone conference on 4/22/03 in regard to a dispute over preservation depositions. The court ruled that the deposition of Dr. Paul Pentel, scheduled for April 24, 2003, would be put over to the following month. The court also ruled that two (2) days, with the second day totaling no more than five (5) hours, would be allotted for each preservation deposition, and that the exhibits would be provided ten (10) days in advance of the deposition. The parties agreed that the testimony would be limited to matters addressed in the expert's report. The parties indicated that they would provide the court with a Case Management Order encapsulating these rulings. The CMO should be submitted to the court on or before Friday May 2, 2003. (cc: counsel, Judge) (VB) (Entered: 04/23/2003) |
| 04/23/2003 | 1764 | REQUEST/LETTERS to individual courts per MDL Re: Conditional Transfer Order tag alongs which became effective April 14, 2003 and to be transferred to Western District of Washington in Seattle Re: MDL 1407 (PPA). (VB) (Entered: 04/24/2003) |
| 04/23/2003 | 1765 | WITHDRAWAL OF NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Cheryl Hall on April 28, 2003 (VB) (Entered: 04/24/2003) |
| 04/23/2003 | 1766 | WITHDRAWAL OF NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Katherine Clark on April 29, 2003 (VB) (Entered: 04/24/2003) |
| 04/23/2003 | 1767 | WITHDRAWAL OF AMENDED NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Person Most Knowledgeable, Block Drug Company's response to plaintiffs' Rule 36 request on April 30, 2003 (VB) (Entered: 04/24/2003) |
| 04/23/2003 | 1768 | WITHDRAWAL OF AMENDED NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Person Most Knowledgeable, Smithkline responses to plaintiffs' Rule 36 requests on April 30, 2003 (VB) (Entered: 04/24/2003) |
| 04/23/2003 | 1769 | AFFIDAVIT OF SERVICE by Counsel PLA Liaison in 2:01-md-01407 of notice deposition [1765-1], of notice deposition [1766-1], of notice deposition [1767-1], of notice deposition [1768-1] (VB) (Entered: 04/24/2003) |
| 04/23/2003 | 1770 | MDL PLAINTIFFS' NOTICE POSTPONEMENT by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Dr. Paul Pentel on April 24, 2003 (VB) (Entered: 04/24/2003) |
| 04/24/2003 | 1771 | RESPONSE by Counsel DFT Liaison in 2:01-md-01407 re: objection [1741-1] (VB) (Entered: 04/24/2003) |
| 04/24/2003 | 1772 | DECLARATION of Vernon L. Svoleff by Counsel DFT Liaison in 2:01-md-01407 re: objection [1741-1] (VB) (Entered: 04/25/2003) |

| | | |
|---|---|---|
| 04/24/2003 | 1773 | POSTPONEMENT NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo duces tecum of The Walgreen Co on April 28, 2003 (VB) (Entered: 04/25/2003) |
| 04/24/2003 | 1774 | AMENDED NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Dr. Paul Pentel on May 15-16, 2003 (VB) (Entered: 04/25/2003) |
| 04/24/2003 | 1775 | AFFIDAVIT OF SERVICE by Counsel PLA Liaison in 2:01-md-01407 of notice deposition [1773-1], of notice deposition [1774-1] (VB) (Entered: 04/25/2003) |
| 04/25/2003 | 1776 | ORDER RE: DAUBERT TESTIMONY ON ISCHEMIC STROKE AND CARDIAN INJURIES by Judge Barbara J. Rothstein The court held a telephone conference with counsel on April 18, 2003 concerning expert testimony on ischemic stroke and cardiac injuries at the upcoming Daubert hearing. Plaintiffs requested that they be allowed to substitute Dr. Steven R. Levine for Dr. Alan Woolf on the issue of iscemic stroke. Dr Levine is the primary ischemic stroke expert for plaintiffs, but was not identiried by the Plaintiffs' Steering Committee as an MDL witness. Defendants objected to the last minute substitution of an expert never identified by the PSC. Dr. Levine has not been deposed in the MDL and that defendants' experts have not been prepared with trespect to his opinions. Defendants also requested that the court defer the Daubert hearing as it relates to cardiac injuries. The court GRANTED defendants' request for a deferral on the cardiac issue. Court directed the parties to meet and confer regarding a date, perferably in late May 2003, to schedule a one-day Daubert hearing on cardiac injuries. Court GRANTED plaintiffs' request to substitute Dr Levine on the issue of ischemic stroke at the Daubert hearing. In response to the court's ruling allowing the substitution of Dr. Levine, defendants requested that the court defer the Daubert hearing on ischemic stroke. The court declined this request, however, recognizing the difficulty defendants face in preparing for Dr Levine on such short notice, the court indicated it would allow supplemental cross examination at a later date in the event defendants found themselved unprepared in response to Dr Levine's testimony. (cc: counsel, Judge) (VB) Modified on 04/29/2003 (Entered: 04/29/2003) |
| 04/25/2003 | 1784 | TRANSCRIPT FILED CR: Laurene Kelly Hearing on Monday March 31, 2003. (VB) Modified on 05/06/2003 (Entered: 05/06/2003) |
| 04/25/2003 | 1785 | NOTICE of Rescheduled Deposition Duces Tecum by plaintiffs in 2:01-md-01407 of taking depo of The Walgreen Company on May 8 and 9, 2003 (VB) (Entered: 05/06/2003) |
| 04/28/2003 | 1786 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-27 add ons) received and filed on 4-22-03. The actions listed on the attached schedule are hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) (Entered: 05/06/2003) |
| 04/28/2003 | 1787 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-27 add ons) effective on 4/23/03. The actions listed on the attached schedule are hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB) Modified on 05/12/2003 (Entered: 05/06/2003) |

| | | |
|---|---|---|
| 04/29/2003 | 1777 | MINUTES: BJB; Dep Clerk: ET; CR: C. Castle/J. Roth; Counsel present; Jim Gotz, H. Bissell Carey, III; Steven Rotman; Aton Arbisser Joel Smith David Dukes & Michael W. Hogue. Dr. Alan Woolf, Dr Walter Molofsky, Dr Ewell Roach and Dr Edward Feldmann are sworn and testify. Counsel present closing arguments as to children. Further testimony in this matter is put over to Tuesday, 29 April 2003 at 8:00 am 4/28/03 Daubert Hearing (VB) (Entered: 04/29/2003) |
| 04/29/2003 | 1778 | MINUTES: BJR; Dep Clerk: ET; CR: C. Castle/J. Roth; Counsel present; Jim Gotz, H. Bissell Carey, III, Steven Rotman; Aton Arbisser, Joel Smith, David Dukes, Michael W. Hogue, & Tamara Halpern; Dr Paul Pentel, Dr Ralph Sacco and Dr Leo Nelson Hopkins are sworn and testify. This matter will reconvene on Wednesday, 30 April 2003 at 9:00 am. Minute Entry 29 April 2003 Daubert Hearing. (VB) (Entered: 04/29/2003) |
| 04/29/2003 | 1788 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-26 add ons) effective on 4-25-03. The actions listed on the attached schedule are hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (cc: counsel, Judge) (VB) (Entered: 05/06/2003) |
| 04/30/2003 | 1779 | ORDER OF REFERENCE PURSUANT TO F.R.C.P. RULE 53 by Judge Barbara J. Rothstein Pursuant to F.R.C.P. Rule 53 and Stipulation of the parties, this Court hereby orders that the Honorable Paul Ferguson, Senior District Judge of the State of Texas (retired) be appointed as Special Master to cases involving the product Dexatrim, (including defendants Chattem, Inc., Thompson Medical Company, Inc. and The Delaco Company) for purposes of mediation and as agreed to by the parties. (cc: counsel, Judge) (VB) (Entered: 04/30/2003) |
| 05/02/2003 | 1780 | CASE MANAGEMENT ORDER NO. 13 CONCERNING IDENTIFICATION OF DEFENDANTS AND PRODUCTS INGESTED by Judge Barbara J. Rothstein (cc: counsel, Judge) (VB) (Entered: 05/02/2003) |
| 05/02/2003 | 1781 | CASE MANAGEMENT ORDER NO. 14 by Judge Barbara J. Rothstein Re: Conducting of Expert Witness Trial Preservation Depositions (cc: counsel, Judge) (VB) (Entered: 05/02/2003) |
| 05/02/2003 | | DOCKET MODIFICATION (Utility Event) STRIKING motion to dispute confidentiality of testimony of Kathleen O'Brien and discovery material pursuant to CMO 2. Motion withdrawn. [1700-1] (VB) (Entered: 05/02/2003) |
| 05/02/2003 | 1789 | NOTICE OF POSTPONEMENT by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Dana Rothacker previuosly scheduled for May 6, 2003 has been postponed and will be rescheduled. (VB) (Entered: 05/06/2003) |
| 05/02/2003 | 1790 | NOTICE OF POSTPONEMENT by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Edward Steinberg previously scheduled for May 20, 2003 has been postponed and will be rescheduled. (VB) (Entered: 05/06/2003) |
| 05/02/2003 | 1791 | NOTICE OF POSTPONEMENT by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Harold Silverman previously scheduled for May 13, 2003 has been postponed and will be rescheduled. (VB) (Entered: 05/06/2003) |

| | | |
|---|---|---|
| 05/02/2003 | 1792 | NOTICE OF POSTPONEMENT by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Robert Marlin previously scheduled for May 8, 2003, has been postponed and will be rescheduled. (VB) (Entered: 05/06/2003) |
| 05/02/2003 | 1793 | NOTICE POSTPONEMENT by Counsel PLA Liaison in 2:01-md-01407 of taking depo of S. Daniel Abraham previuosly scheduled for May 12, 2003, has been postponed and will be rescheduled. (VB) (Entered: 05/06/2003) |
| 05/02/2003 | 1794 | NOTICE OF POSTPONEMENT by Counsel PLA Liaison in 2:01-md-01407 of taking depo of MDL Defense Expert, W. Kip Viscusi previously scheduled for May 6, 2003, has been postponed and will be rescheduled at a location to be determined. (VB) (Entered: 05/06/2003) |
| 05/02/2003 | 1795 | AMENDED NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo duces tecum of Bristol-Myers Squibb Co on May 27, 2003 (VB) (Entered: 05/06/2003) |
| 05/02/2003 | 1796 | 2ND AMENDED NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Arnold Marcus on May 29, 2003 (VB) (Entered: 05/06/2003) |
| 05/02/2003 | 1797 | AFFIDAVIT OF SERVICE by Counsel PLA Liaison in 2:01-md-01407 of notice deposition [1789-1], of notice deposition [1790-1], of notice deposition [1791-1], of notice deposition [1792-1], of notice deposition [1793-1], of notice deposition [1794-1], of notice deposition [1795-1], of notice deposition [1796-1] (VB) (Entered: 05/06/2003) |
| 05/02/2003 | 1818 | NOTICE by defendant Bayer Corp to withdraw Attorney Alesia M. Holliday of Williams, Kaster & Gibbs and substitute Mary Re Knack effective May 1, 2003. (VB) (Entered: 05/16/2003) |
| 05/05/2003 | 1798 | TRANSCRIPT FILED CR: Joseph F. Roth: Tuesday April 28, 2003 Daubert Hearing. (VB) (Entered: 05/07/2003) |
| 05/05/2003 | 1799 | TRANSCRIPT FILED CR: Caroline R. Castle: Monday April 28, Daubert Hearing. (VB) (Entered: 05/07/2003) |
| 05/05/2003 | 1800 | TRANSCRIPT FILED CR: Caroline R. Castle: Tuesday 29, 2003 Daubert Hearing. (VB) (Entered: 05/07/2003) |
| 05/05/2003 | 1801 | TRANSCRIPT FILED CR: Joseph F. Roth: Tuesday April 29, 2003 Daubert Hearing (VB) (Entered: 05/07/2003) |
| 05/05/2003 | 1802 | TRANSCRIPT FILED CR: Joseph F. Roth: Wednesday April 30, 2003 Daubert Hearing. (VB) (Entered: 05/07/2003) |
| 05/05/2003 | 1803 | TRANSCRIPT FILED CR: Caroline R. Castle: Wednesday April 30, 2003 Daubert Hearing. (VB) (Entered: 05/07/2003) |
| 05/05/2003 | 1813 | AMENDED NOTICE by MDL PLAINTIFFS' in 2:01-md-01407 of taking depo of Dr. Edward Feldmann on May 27-28, 2003 (VB) (Entered: 05/14/2003) |
| 05/06/2003 | 1804 | MOTION by MDL Defense Counsel to clarify order granting Delaco's Motion For 90 Day Stay in Certain Cases (VB) (Entered: 05/08/2003) |
| 05/06/2003 | | LODGED ORDER: re: motion to clarify order granting Delaco's Motion For 90 Day Stay in Certain Cases [1804-1] (VB) (Entered: 05/08/2003) |

| | | |
|---|---|---|
| 05/06/2003 | 1806 | REQUEST/LETTERS to indidivual court per MDL Re: Conditional Transfer Order (CTO-26 add ons) which became effective on April 25, 2003 and to be transferred to Western District of Washington in Seattle re: MDL 1407. (VB) (Entered: 05/08/2003) |
| 05/06/2003 | 1807 | REQUEST/LETTER to indidivual court per MDL Re: Conditional Transfer Order (CTO-27 add on) which became effective on April 23, 2003 and to be transferred to Western District of Washington in Seattle Re: MDL 1407 (PPA). (VB) (Entered: 05/08/2003) |
| 05/06/2003 | 1808 | REQUEST/LETTER to individual court per MDL Re: Conditional Transfer Order (CTO-27 add ons) which became effective on April 23, 2003 and to be transferred to Western District of Washington in Seattle Re: MDL 1407 (PPA). (VB) (Entered: 05/08/2003) |
| 05/07/2003 | 1805 | MINUTES: BJR; Dep Clerk: Elizabeth Tyee; CR: C. Castle/J. Roth; Daubert hearing continued Wednesday April 30, 2003: Dr. Steven Levine, Dr Gregory Albers, Dr. Brian Hoffman, and Dr Bryce Weir are sworn and testify. The parties notify the court of the settlements of Donna Walker v. Wyeth, Inc. and of Lindsay Palmer v. Eon Lab Manufacturers, Inc. Counsel present their closing argument and the court takes this matter under advisement. (VB) (Entered: 05/08/2003) |
| 05/07/2003 | 1814 | MOTION AND MEMORANDUM IN SUPPORT by Counsel PLA Liaison in 2:01-md-01407 to compel responses to plaintiffs' master first set of interrogatories and requests for production of documents Re: Rite Aid Corporation (VB) Modified on 05/14/2003 (Entered: 05/14/2003) |
| 05/07/2003 | 1815 | MOTION AND MEMORANDUM IN SUPPORT by Counsel PLA Liaison in 2:01-md-01407 to compel responses to plaintiffs' master first set of interrogatories and request for production of documents re: Walgreen Company (VB) (Entered: 05/14/2003) |
| 05/07/2003 | | LODGED ORDER: re: motion to compel responses to plaintiffs' master first set of interrogatories and request for production of documents re: Walgreen Company [1815-1] (VB) (Entered: 05/14/2003) |
| 05/07/2003 | | LODGED ORDER: re: motion to compel responses to plaintiffs' master first set of interrogatories and requests for production of documents Re: Rite Aid Corporation [1814-1] (VB) (Entered: 05/14/2003) |
| 05/07/2003 | 1816 | MEMORANDUM by Counsel DFT Liaison in 2:01-md-01407 in opposition to motion to request to substitute on eexpert on Ischemic Strokes for the Daubert hearing [1749-1] (VB) (Entered: 05/14/2003) |
| 05/08/2003 | 1809 | MINUTES: BJR; IN CHAMBERS PROCEEDING: The Court will hold a Daubert hearing on Cardiac injury claims on May 29, 2003 beginning at 9:30 am in Judge Rothstein's courtroom. (VB) (Entered: 05/12/2003) |
| 05/08/2003 | 1819 | NOTICE of withdrawal by attorney Barbara L Neelley for defendant IVAX Laboratories Inc and substitution of attorney Timothy K. Borchers (VB) (Entered: 05/16/2003) |

| | | |
|---|---|---|
| 05/09/2003 | 1811 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-28) effective on May 5, 2003. The actions listed on the attached schedule are hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. filed on (cc: counsel, Judge) (VB) (Entered: 05/13/2003) |
| 05/09/2003 | 1812 | STIPULATION RE: Order of Reference pursuant to FRCP Rule 53 signed by The Honorable Paul Ferguson. This sipulation relates to Chattem, Inc., Thompson Medical Co., Inc, and The Delaco Co, defendants named in various complaints. These defendants' have agreed with the MDL Plaintiffs' Steering Committe and a representative number of counsel representing plaintiffs in these same actions to engage in settlement discussion sin an effore to resolve all claims, filed and unfiled, involving its previously marketed PPA-containing appetite suppressant medication, Dexatrim. These plaintiffs' and defendants stipulate to Senior District Judge of the State of Texas (retired) Paul Ferguson to act as the sole mediator and facilitator of these negotiations pursuant to Federal Rule of Civil Procedure Rule 53. (VB) (Entered: 05/13/2003) |
| 05/09/2003 | | DOCKET MODIFICATION (Utility Event) Parties have reached an agreement STRIKING motion to dispute confidentiality of testimony of Kurt Van Scoik and discovery materials pursuant to CMO 2 [1703-1] (VB) (Entered: 05/13/2003) |
| 05/09/2003 | 1820 | NOTICE OF SERVICE OF WAL-MART'S SECOND SUPPLEMENTAL RESPONSES TO PLAINTIFFS' MASTER FIRST REQUESTS FOR PRODUCTION OF DOCUMENTS by defendants Wal-Mart (VB) (Entered: 05/16/2003) |
| 05/09/2003 | | DOCKET MODIFICATION (Utility Event) STRIKING motion to request to substitute on eexpert on Ischemic Strokes for the Daubert hearing [1749-1], STRIKING motion to preclude plaintiffs' expert opinions as to general causation pursuant to FED.R.EVID.702 and 703 and Daubert [1438-1] (VB) (Entered: 05/19/2003) |
| 05/12/2003 | 1810 | ORDER by Judge Barbara J. Rothstein GRANTING motion to clarify order granting Delaco's Motion For 90 Day Stay in Certain Cases [1804-1] (cc: counsel, Judge) (VB) (Entered: 05/12/2003) |
| 05/14/2003 | 1817 | MINUTE ORDER: by Judge Barbara J. Rothstein DENYING plaintiffs' request to file a response memorandum [1816-1] (cc: counsel, Judge) (VB) (Entered: 05/14/2003) |
| 05/14/2003 | 1821 | SECOND AMENDED NOTICE by MDL Plaintiffs' 2:01-md-01407 of taking depo of Dr. Edward Feldmann on May 27-28, 2003 (VB) (Entered: 05/19/2003) |
| 05/15/2003 | | PROPOSED Case Management Order No. Concerning Severance of Multiple Plaintiff Cases in MDL 1407. (VB) (Entered: 05/19/2003) |
| 05/15/2003 | 1824 | REQUEST LETTERS to individual courts per MDL Re: Conditional Transfer Order (CTO-28) which became effective on May 5, 2003 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB) (Entered: 05/19/2003) |

| | | |
|---|---|---|
| 05/15/2003 | | LODGED ORDER: re: CASE MANAGEMENT ORDER NO. 15 CONCERNING SEVERANCE OF MULTIPLE PLAINTIFFS CASES IN MDL 1407 [0-0] (VB) (Entered: 05/29/2003) |
| 05/15/2003 | 1869 | ORDER by MDL Panel re: MDL 1407 (PPA) Conditional Transfer Order tag along effective date of 3/12/02. The action listed on the attached schedule is hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (cc: counsel, Judge) (VB) (Entered: 06/06/2003) |
| 05/16/2003 | 1822 | SUPPLEMENTAL EXPERT REPORT of Dr. Thomas M. MIchel, M.D., Ph.D., F.A.C.C. pursuant to FRCP 26(A)(2) by defendants (VB) (Entered: 05/19/2003) |
| 05/16/2003 | 1823 | NOTICE by Counsel PLA Liaison in 2:01-md-01407 of taking depo of Schering-Plough Corp on June 19-20, 2003 (VB) (Entered: 05/19/2003) |
| 05/16/2003 | 1825 | REMARK: Received and filed original record from Northern District of Mississippi (Delta) on 5/7/03 entitled Wilkinson v. Amer Home Prod C02-261 - (WAW No. C03-939R ) (KERR) (Entered: 05/28/2003) |
| 05/16/2003 | 1826 | REMARK: Received and filed original record from District of New Jersey (Newark) on 5/3/03 entitled Davis v. Chattem - C02-6058 (WAW No. C03-871) (KERR) (Entered: 05/28/2003) |
| 05/16/2003 | 1827 | REMARK: Received and filed original record from S Dist of Alabama (Mobile) on 2/25/03 entitled Johnson v. Bayer Corp C02-929 (WAW No. C03-397) (KERR) (Entered: 05/28/2003) |
| 05/16/2003 | 1828 | REMARK: Received and filed original record from N District of TX (Dallas) on 2/20/03 entitled Houston v. Eckerd Drug C02-2569 (WAW No. C03-245R) (KERR) (Entered: 05/28/2003) |
| 05/16/2003 | 1829 | REMARK: Received and filed original record from District of Kansas (Wichita) on 4/11/03 entitled Wilkins v. Novartis C02-1387 - (WAW No. C03-203) (KERR) (Entered: 05/28/2003) |
| 05/16/2003 | 1830 | REMARK: Received and filed original record from E District of Louisiana (New Orleans) on 2/14/03 entitled Dillon v. Bristol-Myers Squibb C02-3608 - (WAW No. C03-205R) (KERR) (Entered: 05/28/2003) |
| 05/16/2003 | 1831 | REMARK: Received and filed original record from S District of Alabama (Mobile) on 3/10/03 entitled Tolbert v. Bayer Corp C02-927 - (WAW No. C03-395R) (KERR) (Entered: 05/28/2003) |
| 05/16/2003 | 1832 | REMARK: Received and filed original record from S District of Alabama (Mobile) on 3/6/03 entitled Vines v. Wyeth C02-905 - (WAW No. C03-379R) (KERR) (Entered: 05/28/2003) |
| 05/16/2003 | 1833 | REMARK: Received and filed original record from S District of Alabama (Mobile) on 3/6/03 entitled Marshall v. Wyeth C02-900 - (WAW No. C03-378R) (KERR) (Entered: 05/28/2003) |
| 05/16/2003 | 1834 | REMARK: Received and filed original record from S District of Alabama (Mobile) on 3/6/03 entitled Greer v. Bayer Corp C02-898 - (WAW No. C03-375R) (KERR) (Entered: 05/28/2003) |

| | | |
|---|---|---|
| 05/16/2003 | 1835 | REMARK: Received and filed original record from S District of Alabama (Mobile) on 3/6/03 entitled Morrison v. Bayer Corp. C02-897 - (WAW No. C03-374R) (KERR) (Entered: 05/28/2003) |
| 05/16/2003 | 1836 | REMARK: Received and filed original record from Northern District of Alabama (Western) on 2/27/03 entitled Pittman v. Pfizer Inc C02-2962 - (WAW No. C03-370R) (KERR) (Entered: 05/28/2003) |
| 05/16/2003 | 1837 | REMARK: Received and filed original record from S District of Alabama (Mobile) on 3/6/03 entitled Westbrook v. Bayer Corp. C02-887 - (WAW No. C03-371R) (KERR) (Entered: 05/28/2003) |
| 05/16/2003 | 1838 | REMARK: Received and filed original record from E District of Louisiana (New Orleans) on 1/31/03 entitled Saverin v. Bayer Corp C02-3334 - (WAW No. C02-2594R) (KERR) (Entered: 05/28/2003) |
| 05/16/2003 | 1840 | REMARK: Received and filed original record from Middle District of Georgia (Athens) on 1/28/03 entitled Brown v. Bayer Corp C02-109 - (WAW No. C02-2591R) (KERR) (Entered: 05/29/2003) |
| 05/16/2003 | 1841 | REMARK: Received and filed original record from Northern District of Alabama (Jasper) on 1/18/03 entitled Bridgmon v. Wyeth, Inc. C02-2359 - (WAW No. C02-2590R) (KERR) (Entered: 05/29/2003) |
| 05/16/2003 | 1842 | REMARK: Received and filed original record from Middle District of Louisiana (Baton Rouge) on 2/13/03 entitled Lee v. Delaco Company C02-697 - (WAW No. C02-2018R) (KERR) (Entered: 05/29/2003) |
| 05/16/2003 | 1843 | REMARK: Received and filed original record from N District of Alabama (Southern) on 1/21/03 entitled Glover v. Bayer Corp C02-2671 - (WAW No. C02-2588R) (KERR) (Entered: 05/29/2003) |
| 05/16/2003 | 1844 | REMARK: Received and filed original record from District of New Jersey (Newark) on 2/13/03 entitled Dais v. Wyeth C02-5267 - (WAW No. C03-213R) (KERR) (Entered: 05/29/2003) |
| 05/16/2003 | 1845 | REMARK: Received and filed original record from District of New Jersey (Newark) on 2/14/03 entitled Doll v. Novartis C02-5300 - (WAW No. C03-223R) (KERR) (Entered: 05/29/2003) |
| 05/16/2003 | 1846 | REMARK: Received and filed original record from District of South Carolina (Columbia) on 1/28/03 entitled Tompkins v. Bristol-Myers C02-3044 - (WAW No. C02-2618R) (KERR) (Entered: 05/29/2003) |
| 05/16/2003 | 1847 | REMARK: Received and filed original record from Northern District of Oklahoma (Tulsa) on 1/30/03 entitled Meyer v. Novartis C02-502 - (WAW No. C02-2023R) (KERR) (Entered: 05/29/2003) |
| 05/16/2003 | 1848 | REMARK: Received and filed original record from Western District of Texas (El Paso) on 2/5/03 entitled Valdez v. Wyeth C02-310 - (WAW No. C02-2539R) (KERR) (Entered: 05/29/2003) |
| 05/16/2003 | 1849 | REMARK: Received and filed original record from Western District of Texas (El Paso) on 1/29/03 entitled Olivas v. Wyeth C02-311 - (WAW No. C02-2541R) (KERR) (Entered: 05/29/2003) |

| | | |
|---|---|---|
| 05/16/2003 | 1850 | REMARK: Received and filed original record from Northern District of Mississippi (Greenville) on 1/7/03 entitled Ingram v. Bayer C02-39 - (WAW No. C02-2533R) (KERR) (Entered: 05/29/2003) |
| 05/16/2003 | 1851 | REMARK: Received and filed original record from Southern District of Mississippi (Hattiesburg) on 1/9/03 entitled Smith v. American Home Products C02-562 - (WAW No. C02-2536R) (KERR) (Entered: 05/30/2003) |
| 05/16/2003 | 1852 | REMARK: Received and filed original record from Northern District of Georgia (Atlanta) on 1/21/03 entitled Wiggins v. Bayer Corp C02-2682 - (WAW No. C02-2592R) (KERR) (Entered: 05/30/2003) |
| 05/16/2003 | 1853 | REMARK: Received and filed original record from Southern District of Texas (McAllen) on 1/29/03 entitled Garza v. Bayer Corp C02-464 - (WAW No. C02-2628R) (KERR) (Entered: 05/30/2003) |
| 05/16/2003 | 1854 | REMARK: Received and filed original record from District of New Jersey (Newark) on 2/13/03 entitled Grady v. Wyeth C02-5137 - (WAW No. C03-211R) (KERR) (Entered: 05/30/2003) |
| 05/16/2003 | 1855 | REMARK: Received and filed original record from Eastern District of Texas (Texarkana) on 2/11/03 entitled Gentry v. Bayer Corp C02-242 - (WAW No. C02-2621R) (KERR) (Entered: 05/30/2003) |
| 05/16/2003 | 1856 | REMARK: Received and filed original record from Southern District of Mississippi (Jackson) on 1/24/03 entitled Pipes v. American Home Products C02-498 - (WAW No. C02-2537R) (KERR) (Entered: 05/30/2003) |
| 05/16/2003 | 1857 | REMARK: Received and filed original record from Middle District of Louisiana (Baton Rouge) on 1/17/03 entitled Colvin v. Glaxosmithkline Inc C02-329 - (WAW No. C02-2155R) (KERR) (Entered: 05/30/2003) |
| 05/16/2003 | 1858 | REMARK: Received and filed original record from Southern District of Mississippi (Jackson) on 1/21/03 entitled Woodard v. Bayer C02-1651 - (WAW No. C02-2610R) (KERR) (Entered: 05/30/2003) |
| 05/16/2003 | 1859 | REMARK: Received and filed original record from District of New Jersey (Newark) on 2/26/03 entitled Brisco v. Sidmark Laboratories C02-5249 - (WAW No. C03-212R) (KERR) (Entered: 05/30/2003) |
| 05/16/2003 | 1860 | REMARK: Received and filed original record from Western District of Pennsylvania (Pittsburgh) on 3/10/03 entitled Pringle v. Bayer Corp C02-1890 - (WAW No. C03-464R) (KERR) (Entered: 05/30/2003) |
| 05/16/2003 | 1861 | REMARK: Received and filed original record from W Dist of Pennsylvania (Pittsburgh) on 3/10/03 entitled Peterson v. Bayer Corp C02-1883 - (WAW No. C03-459R) (KERR) (Entered: 05/30/2003) |
| 05/16/2003 | 1862 | REMARK: Received and filed original record from W Dist of Pennsylvania (Pittsburgh) on 3/10/03 entitled Hardy v. Bayer Corp C02-1889 - (WAW No. C03-463R) (KERR) (Entered: 05/30/2003) |
| 05/16/2003 | 1863 | REMARK: Received and filed original record from District of Minnesota on 1/16/03 entitled Lamb v. Bayer Corp C02-4091 - (WAW No. C02-2603R) (KERR) (Entered: 05/30/2003) |

| | | |
|---|---|---|
| 05/16/2003 | 1864 | REMARK: Received and filed original record from E Dist of Pennsylvania (Philadelphia) on 2/28/03 entitled Sprinkle v. Smithkline C02-8303 - (WAW No. C03-238R) (KERR) (Entered: 05/30/2003) |
| 05/16/2003 | 1865 | REMARK: Received and filed original record from E District of Pennsylvania (Philadelphia) on 1/27/03 entitled Faut v. SmithKline C02-7285 - (WAW No. C02-2617R) (KERR) (Entered: 05/30/2003) |
| 05/16/2003 | 1867 | NOTICE OF VOLUNTARY PETITION, PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE filed by K-Mart Corp in the United States Bankruptcy Court for the Northern District of Illinois by defendant K-Mart Corp. (VB) (Entered: 06/05/2003) |
| 05/20/2003 | 1868 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-28 add on) effective on May 16, 2003. The action listed on the attached schedule is hereby transferred under 28 U.S.C. 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (cc: counsel, Judge) (VB) Modified on 06/06/2003 (Entered: 06/06/2003) |
| 05/20/2003 | 1871 | OBJECTIONS by defendants' to plaintiffs' notices of depositions of Michel and Siscovik (VB) (Entered: 06/06/2003) |
| 05/20/2003 | | LODGED ORDER: Stipulation and Agreed Order Removing The Confidentiality Designation From the Kathleen O'Brien Depoairion. (VB) (Entered: 06/13/2003) |
| 05/21/2003 | 2224 | JOINT MOTION for Extension of Time to Complete Discovery . (Attachments: # 1 Proposed Order) (AE, ) Modified on 5/18/2004 (AE, ). (Entered: 12/05/2003) |
| 05/22/2003 | 1872 | POSTPONEMENT OF AMENDED NOTICE by defendant of taking depo of Bristol-Myers Squibb Co on May 29, 2003 (VB) (Entered: 06/06/2003) |
| 05/22/2003 | 1873 | MEMORANDUM by MDL Defendants' in support re: motion to preclude testimony of Dr. Irvin F. Goldenberg [1740-1] (VB) (Entered: 06/06/2003) |
| 05/22/2003 | 1874 | DECLARATION of D. Joseph Hurson by Interested Party in 2:01-md-01407 re: memorandum [1873-1] (VB) (Entered: 06/06/2003) |
| 05/22/2003 | 1875 | AFFIDAVIT OF SERVICE by Interested Party Counsel DFT Liaison in 2:01-md-01407 of declaration [1874-1], of memorandum [1873-1] (VB) (Entered: 06/06/2003) |
| 05/23/2003 | 1876 | AMENDED NOTICE by PLA of taking depo of Bristol-Myers Squibb Co on May 27, 2003 (VB) (Entered: 06/13/2003) |
| 05/27/2003 | 1877 | REPLY by MDL Plaintiffs' to Defendants' Respons to Court's Orders Regardin gDaubert Hearings, Motion to Deem Daubert Objections Waived as to Dr. Donald H. Marks, or Alternative Motion for Clarification of Court's Orders. (VB) (Entered: 06/16/2003) |
| 05/27/2003 | | Motion Calendar (Utility Event) Motion for Clarification of Court's Orders (MDL plaintiffs' reply to MDL defendants' response to Court's Order Regarding Daubert Hearings, Motion to Deem Daubert Objections waived as to Dr. Donald H. Marks or alternative motion for clarification of Court's Orders. (VB) (Entered: 06/16/2003) |

| | | |
|---|---|---|
| 05/28/2003 | 1878 | DECLARATION of Ellen Relkin in further support of plaintiffs' opposition to defendants' motion to preclude testimony of Dr,. Irvin Goldenberg re: memorandum [1873-1] (VB) (Entered: 06/16/2003) |
| 05/28/2003 | 1879 | RESPONSE LETTER by plaintiff's counsel re: Pennsylvania State Court decision from Coffey v. Bayer that was purportedly relevant to the Daubert hearings held in MDL 1407 (VB) (Entered: 06/17/2003) |
| 05/28/2003 | 1880 | OBJECTIONS to defendants' motion to preclude testimony of Dr. Irvin Goldenberg pursuant to Daubert and Fed R. Evid. 702. by plaintiffs' in support of declaration [1878-1] (VB) (Entered: 06/17/2003) |
| 05/28/2003 | 1881 | AFFIDAVIT OF SERVICE by Counsel PLA Liaison in 2:01-md-01407 of declaration [1878-1], of objection [1880-1] (VB) (Entered: 06/17/2003) |
| 05/29/2003 | 1839 | ORDER by Judge Barbara J. Rothstein GRANTING Case Management Order No. 15 Concerning Severance of Multiple Plaintiff Cases in MDL 1407. All cases that contain multiple plaintiffs currently pending in MDL 1407, excluding those cases alleging loss of consortium on behalf of a spouse, must file and serve individual new Complaints within 30 days of the date of this Order, which shall relate back to the date of the original Complaint in which a party is named. This order applies to all cases currently docketed in MDL 1407 or that may in the future be docketed in MDL 1407. See attachment A for list of cases. [0-0] (cc: counsel, Judge) (VB) (Entered: 05/29/2003) |
| 05/30/2003 | 1866 | MINUTES: BJR; Dep Clerk: E. Tyree; CR: S. Palmerton; Pla Counsel Leslie O'Leary, H. Bissell Carey, III Michael Williams & Ellen Rilkin; Def Counsel Joel Smith, Pamela Roberts Joe Hurson & Cindy Bennes; May 29, 2003 day of Daubert (Cardiac) Hearing Dr. Irvin Goldenberg and Dr. Thomas Michel are sworn and testify. Counsel shall submit written closing arguments, not to exceed 25 pages (double-spaced), by June 6, 2003. (VB) (Entered: 06/02/2003) |
| 05/30/2003 | 1870 | REQUEST/LETTERS to individual courts per MDL Re: Conditional Transfer Order tag along which became effective on May 12, 2003 and to be transferred to the Western District of Washington in Seattle Re: MDL 1407 (PPA). (VB) (Entered: 06/06/2003) |
| 06/04/2003 | 1882 | MEMORANDUM/BRIEF filed by plaintiffs' re: New Article in Stroke (VB) (Entered: 06/18/2003) |
| 06/04/2003 | 1883 | MOTION by defendants' for discovery regarding the HSP Investigators' New Report Oral Argument Requested (VB) (Entered: 06/18/2003) |
| 06/04/2003 | 1884 | DECLARATION of D. Joseph Hurson by defendants' re motion for discovery regarding the HSP Investigators' New Report [1883-1] (VB) (Entered: 06/18/2003) |
| 06/04/2003 | 1885 | AFFIDAVIT OF SERVICE by Counsel DFT Liaison in 2:01-md-01407 of motion for discovery regarding the HSP Investigators' New Report [1883-1], of declaration [1884-1] (VB) (Entered: 06/18/2003) |
| 06/04/2003 | 1886 | MEMORANDUM by defendants' in support of motion for discovery regarding the HSP Investigators' New Report [1883-1] (VB) (Entered: 06/18/2003) |

| | | |
|---|---|---|
| 06/04/2003 | 1887 | DECLARATION of D. Joseph Hurson by Counsel DFT Liaison in 2:01-md-01407 re: memorandum [1886-1] (VB) (Entered: 06/18/2003) |
| 06/04/2003 | 1888 | AFFIDAVIT OF SERVICE by Counsel DFT Liaison in 2:01-md-01407 of declaration [1887-1], of memorandum [1886-1] (VB) (Entered: 06/18/2003) |
| 06/04/2003 | 1889 | CLOSING ARGUMENT AS TO CARDIAC DAUBERT HEARING filed by defendants' (VB) (Entered: 06/18/2003) |
| 06/04/2003 | 1890 | DECLARATION of D. Joseph Hurson by Counsel DFT Liaison in 2:01-md-01407 re: brief [1889-1] (VB) (Entered: 06/18/2003) |
| 06/04/2003 | 1891 | AFFIDAVIT OF SERVICE by Counsel DFT Liaison in 2:01-md-01407 of declaration [1890-1], of brief [1889-1] (VB) (Entered: 06/18/2003) |
| 06/06/2003 | 1901 | RESPONSE TO DEFENSE BRIEFS ON STROKE ARTICLE by PLA Liaison Counsel. (VB, ) (Entered: 07/17/2003) |
| 06/06/2003 | 1902 | Letter/Submisson regarding the new article by the HSP investigators attached from D. Joseph Hurson, Defendant Liaison Counsel. (VB, ) (Entered: 07/17/2003) |
| 06/07/2003 | 1915 | MOTION for Reconsideration Re: Cardiac Daubert Hearing - New Article by HSP Investigators. Counsel request that the Court reconsider certain descriptive language in its June 18, 2003 Daubert Order. by Defendants'. (VB, ) (Entered: 08/05/2003) |
| 06/10/2003 | 1908 | TRANSCRIPT of Proceedings of Daugert Hearing Re: Cardiac held on May 29, 2003 before Judge Barbara Jacobs Rothstein. Court Reporter: Sue Palmerton. (Attachments: # 1transcript # 2transcript) (VB, ) (Entered: 07/23/2003) |
| 06/11/2003 | 1893 | LETTER by Plaintiffs' Counsel re: motion for discovery regarding the HSP Investigators' New Report [1883-1], re: brief [1889-1] (VB) (Entered: 06/18/2003) |
| 06/12/2003 | 1900 | MOTION for 30 Day Estension of Stay in Certain Cases by Defendant Delaco Noting Date 6/27/2003. (Attachments: # 1Declaration of Stephania Denton in Support of Home Insurance Stay Motion)(VB, ) (Entered: 07/17/2003) |
| 06/16/2003 | 1904 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-tag along) effect on June 12, 2003. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB, ) (Entered: 07/21/2003) |
| 06/17/2003 | 1920 | DECLARATION of Jonathan Allan Klein In Support of Joint Opposition of Defendants Rite Aid Corp and Walgreen Co re 1918 Response to Motion (VB, ) (Entered: 08/06/2003) |
| 06/18/2003 | 1892 | ORDER GRANTING IN PART AND DENYING IN PART MDL DEFENDANTS' MOTION TO PRECLUDE PLAINTIFFS' EXPERT OPINIONS AS TO GENERAL CAUSATION PURSUANT TO FED.R. EVID. 702 and 703 and Daubert by Judge Barbara J. Rothstein DENYING calendar Motion for Clarification of Court's Orders [0-0], DENYING motion for discovery regarding the HSP Investigators' New Report [1883-1] (cc: counsel, Judge) As |

| | | |
|---|---|---|
| | | this order will control the scope of general causation testimony permitted by any expert witness offered in any federal PPA litigation, the court denies the motion, filed on behalf of certain plaintiffs, to deem the Daubert objections waived as to Dr. Donald Marks; Regarding the Stroke Article, The court rejects defendants' accusation that Dr. Feldmann denied knowledge of the analysis underlying the Stroke Article in his November 2002 deposition. Court denies defendants' request for additional discovery on this subject. For the reasons described, the court GRANTS in part and DENIES in part defendants' motion to preclude plaintiffs' expert opinions as to general causation. The court finds expert testimony as to an association between PPA and Hemorrhagic or Ischemic stroke, in either gender and any age group, admissible. The court finds expert testimony associated with seizures, psychoses, injuries occurring more than three days after ingestion of a PPA-containing product, and cardiac injuries inadmissible. (VB) (Entered: 06/18/2003) |
| 06/20/2003 | 1894 | STIPULATION and ORDER by Judge Barbara J. Rothstein : Removing the Confidentiality designation from the Kathleen O'Brien Deposition (cc: counsel, Judge) (VB) (Entered: 06/20/2003) |
| 06/20/2003 | 1905 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-29) effective on June 16,2003. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB, ) (Entered: 07/21/2003) |
| 06/20/2003 | 1931 | NOTICE to Take Deposition of Charles Noonan on 7/23/2003 by Interested Party Counsel PLA Liaison.(VB, ) (Entered: 08/14/2003) |
| 06/20/2003 | 2003 | CERTIFICATE OF SERVICE (JN). (Entered: 10/27/2003) |
| 06/23/2003 | 1918 | JOINT OPPOSITION OF DEFENDANTS Rite Aid Corp and Walgreen Co to Plaintiffs' Motion to Compel RESPONSE to Motion re 1814 Motion to Compel, 1815 Motion to Compel (VB, ) (Entered: 08/06/2003) |
| 06/23/2003 | 1919 | DECLARATION OF REGINA A. PETTY in Support of Defendant Rite Aid Corp Opposition to Plaintiffs' Motion to Compel Responses to Plaintiffs' Maste First Set of Interrogatories and Requests for Production of Documents. re 1918 Response to Motion (VB, ) (Entered: 08/06/2003) |
| 06/23/2003 | 1925 | NOTICE of Withdrawal of Delaco's Motion for 30 day Extension of Stay in Certain Cases by defendant Delaco. (VB, ) (Entered: 08/11/2003) |
| 06/23/2003 | 1932 | Rule 5.3 Corporate Disclosure Statement for Defendant McKesson Corporation (VB, ) (Entered: 08/15/2003) |
| 06/23/2003 | 1933 | Rule 5.3 Corporate Disclosure Statement for Defendant Zee Medical, Inc. (VB, ) (Entered: 08/15/2003) |
| 06/26/2003 | 1895 | CASE MANAGEMENT ORDER No. 6A: This case management order replaces the authorization for release of medical records attached to CMO 6, replaces that portion of the authorization of release of workers' compensation and social security records to the extent it relates to social security records, and replaces that portion of the authorization for release of financial/tax records to the extent it relates to records from the Internal Revenue Service. Signed by Judge Barbara J. |

| | | |
|---|---|---|
| | | Rothstein. (VB, ) (Entered: 06/26/2003) |
| 06/26/2003 | 1926 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF DEFENDANTS CHATTEM INC. AND THE DELACO COMPANY'S MOTION TO DISMISS FOR PLAINTIFFS' FAILURE TO COMPLY WITH COURT-ORDERED DISCOVERY filed by defendants' re 1916 Response to Motion (VB, ) (Entered: 08/14/2003) |
| 06/26/2003 | 1927 | DECLARATION OF RODNEY L UMBERGER, JR in support of defendants Chattem, Inc. and The Delaco Company's Motion to Dismiss for Plaintiffs' Failure to Comply with Court-Ordered Discovery filed by defendants' re 1916 Response to Motion re (1926) Memorandum of Points and Authorities in Support (VB, ) (Entered: 08/14/2003) |
| 06/26/2003 | 1928 | DECLARATION of Raymond S. Weber in support of Defendants Chattem, Inc. and The Delaco Company's Motion to Dismiss for Plaintiffs' Failure to Comply with Court-Ordered Discovery filed by defendants' re 1916 Response to Motion re (1926) Memorandum of Points and Authorities in Support re (1927) Declaration of Rodney L. Umberger, Jr. (VB, ) (Entered: 08/14/2003) |
| 06/30/2003 | 1898 | REQUEST/LETTERS to individual courts Per MDL re: Coditional Transfer Order (CTO-29) which became effective on June 16, 2003 and to be transferred to Western District of Washington in Seattle re: MDL 1407 PPA. (VB, ) (Entered: 07/16/2003) |
| 06/30/2003 | 1899 | REQUEST/LETTERS to individual courts per MDL re: Conditional Transfer Order tag along which became effective June 12, 2003 and to be transferred to Western District of Washington in Seattle re: MDL 1407 PPA. (VB, ) (Entered: 07/16/2003) |
| 07/01/2003 | 1903 | PLAINTIFFS' THIRD REQUEST for Admissions to MDL Defendant, Schering Plough Corp by PLA Lead Counsel. (VB, ) (Entered: 07/21/2003) |
| 07/02/2003 | 1897 | MOTION for Certification of Interlocutory Appeal Pursuant to 28 U.S.C. 1292(b) by MDL Defendants' (Attachments: # 1Declaration of D. Joseph Hurson In Support of MDL Defendants' Motion for Clarification of Interlocutory Appeal Under 28 U.S.C. 1292(b))(VB, ) Additional attachment(s) added on 12/26/2003 (AE, ). (Entered: 07/15/2003) |
| 07/02/2003 | 2401 | CERTIFICATE OF SERVICE re 1897 MOTION to Certify. (AE, ) (Entered: 12/26/2003) |
| 07/07/2003 | 2436 | ORDER by MDL Panel re: MDL 1407 (PPA) (Order Vacating Transfer Order) received and filed on 6/30/03. The actions listed as Andrews v. Wyeth and Berisford v. Wyeth were dismissed in the Southern District of Illinois by the Honorable David R. Herndon in separate orders filed on June 4. 2003. The action listed as Siciliano v. Wyeth was dismissed in the Southern District of Illinois by the Honorable Michael J. Reagan in an order filed on June 2, 2003. (VB, ) Modified on 5/18/2004 (AE, ). (Entered: 01/16/2004) |
| 07/10/2003 | 1896 | MINUTE ENTRY for Telephone conference with lead counsel held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 7/10/2003.. Status Conference set for 7/31/2003 02:00 PM in Courtroom 1 before Hon. Barbara J. Rothstein. Plaintiffs' response to Defendants' motion to certify an interlocutory |

| | | |
|---|---|---|
| | | appeal of this court's June 18, 2003 Daubert order is due July 14, 2003. Defendants' reply is due by July 21, 2003.The parties shall submit by July 28, 2003 either joint statements or individual proposals regarding 1) a procedure for transferring cases back to the transferor courts; 2) a method for maintaining and distributing settlement funds; and 3) an update regarding settlement in general. (VB, ) Additional attachment(s) added on 7/15/2003 (VB, ). (Entered: 07/11/2003) |
| 07/10/2003 | 1930 | CROSS-NOTICE OF DEPOSITION of Dr. Daniel Vasella taken on 08/29/03 by MDL Plaintiffs'.(VB, ) (Entered: 08/14/2003) |
| 07/10/2003 | 1999 | CERTIFICATE OF SERVICE. (PV, ) Modified on 11/4/2003 (AE, ). (Entered: 10/24/2003) |
| 07/14/2003 | 1906 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-30) effective on July 9, 2003. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB, ) (Entered: 07/21/2003) |
| 07/14/2003 | 1921 | MDL PLAINTIFFS' RESPONSE IN OPPOSITION to MDL Defendants' Motion filed by Plaintiffs' re 1897 MOTION to Certify (VB, ) (Entered: 08/06/2003) |
| 07/14/2003 | 1929 | PLaintiffs' Lead Counsel's Supplemental Third Request for Admissions to MDL Defendant, Schering-Plough Corp. (VB, ) (Entered: 08/14/2003) |
| 07/14/2003 | 2000 | CERTIFICATE OF SERVICE. (PV, ) Modified on 11/4/2003 (AE, ). (Entered: 10/24/2003) |
| 07/15/2003 | 2167 | CERTIFICATE OF SERVICE. (VB, ) (Entered: 11/24/2003) |
| 07/17/2003 | 1913 | MOTION to Dismiss for Plaintiffs' failure to comply with court ordered discovery by defendants Schering-Plough Corporation (SPC) and Schering-Plough Healthcare Products Inc. (SPHCP) (Attachments: # 1 Proposed Order)(VB, ) (Entered: 08/01/2003) |
| 07/17/2003 | 1914 | DECLARATION of Shauna C. Bryce in Support of Defendants Schering-Plough Corporation and Schering-Plough Healthcare Products, Inc Motion to Dismiss for Plaintiffs' Failure to Comply with Court-Ordered Discovery re 1913 (VB, ) (Entered: 08/01/2003) |
| 07/17/2003 | 1916 | PLAINTIFF'S OPPOSITION TO DEFENDANTS CHATTEM, INC. AND THE DELACO COMPANY'S MOTION TO DISMISS FOR PLAINTIFFS FAILURE TO COMPLY WITH COURT ORDERED DISCOVERY (VB, ) (Entered: 08/05/2003) |
| 07/17/2003 | 1950 | DECLARATION of Stephania Denton in Support of Defendants Chattem, Inc. and The Delaco Company's Motion to Dismiss for Plaintiffs' Failure to Comply with Court-Ordered Discovery by Providing Completed Plaintiff Fact Sheet. Noted: August 8, 2003. (VB, ) (Entered: 09/11/2003) |
| 07/17/2003 | 1951 | DEFENDANTS CHATTEM, INC. AND THE DELACO COMPANY'S MOTION to Dismiss for plaintiffs' failure to comply with court-ordered discovery by providing completed plaintiff fact sheets. Noting Date 8/8/2003. (VB, ) (Entered: 09/11/2003) |

| | | |
|---|---|---|
| 07/17/2003 | 1952 | Defendant Chattem, Inc. and The Delaco Company's Second MOTION to Dismiss for plaintiffs' failure to comply with court-ordered discovery. Noting Date 8/8/2003. (VB, ) (Entered: 09/11/2003) |
| 07/18/2003 | 2026 | NOTICE to reschedule Deposition of Charles Noonan on August 13 and 14, 2003 by Interested Party Counsel PLA Liaison.(AE, ) (Entered: 10/28/2003) |
| 07/18/2003 | 2184 | Letter from James F. Rogers re: outstanding discovery dispute. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7 # 8 # 9 # 10 # 11 # 12 # 13 # 14 # 15 # 16 # 17 # 18 # 19 # 20 # 21 # 22 # 23 # 24 # 25 # 26 # 27 # 28)(AE, ) (Entered: 12/03/2003) |
| 07/21/2003 | 1907 | CASE MANAGEMENT ORDER NO. 13A re identification of defendants and products ingested 1780 OrderCMO 13A revises CMO 13 by substituting paragraphs 3 through 5 Signed by Judge Barbara J. Rothstein. (VB, ) (Entered: 07/22/2003) |
| 07/21/2003 | 1966 | MDL DEFENDANTS' Reply in Support of Their Motion for Certificaiton of Interlocutory Appeal Pursuant to 28 USC 1292 and Motion to Deny Admisstion of Plaintiff's Affidavits re 1897 MOTION to Certify (VB, ) (Entered: 09/25/2003) |
| 07/22/2003 | 2006 | REPLY BRIEF OF DEFENDANTS CHATTEM, INC. AND THE DELACO COMPANY IN SUPPORT OF MOTION TO DISMISS FOR FAILURE TO COMPLY WITH COURT-ORDERED DISCOVERY by Rod Umberger and Frederick Meyers. (JN) (Entered: 10/28/2003) |
| 07/23/2003 | 2007 | REPLY BRIEF OF DEFENDANTS CHATTEM, INC AND THE DELACO COMPANY IN SUPPORT OF MOTION TO DISMISS FOR FAILURE TO COMPLY WITH COURT-ORDERED DISCOVERY- 1913 MOTION to Dismiss Party. (JN) (Entered: 10/28/2003) |
| 07/24/2003 | 2004 | DECLARATION of Stephania Denton in Support of Reply Brief of Defendants Chattem, Inc. and the Delaco Co in support of Motion to dismiss for Failure to Comply with Court-ordered Discovery. (JN) (Entered: 10/27/2003) |
| 07/24/2003 | 2008 | DEFENDANTS CHATTEM, INC. AND THE DELACO COMPANY'S MOTION FOR DISMISSAL WITH PREJUDICE. Noting Date 8/15/2003. (JN) (Entered: 10/28/2003) |
| 07/24/2003 | 2009 | DEFENDANT'S NOVARTIS CONSUMER HEALTH, INC., NOVARTIS CORPORATION, AND NOVARTIS PHARMACEUTICALS CORPORATION'S MOTION FOR DISMISSAL WITH PREJUDICE. Noting Date 8/15/2003. (JN) (Entered: 10/28/2003) |
| 07/24/2003 | 2010 | PROPOSED ORDER (Unsigned) re 2009 MOTION to Dismiss filed by Defendants Novartis Consumer Health, Inc., Novartis Corporation and Novartis Pharmaceuticals Corporation. (Attachments: # 1 Cert of Service of Motion/Proposed order)(JN) (Entered: 10/28/2003) |
| 07/25/2003 | 1964 | MOTION to Dismiss defendants Schering-Plough Corporation and Schering Plough Healthcare Products Inc. with prejudice by by Interested Party Counsel DFT (Attachments: # 1Proposed Order)(VB, ) (Entered: 09/18/2003) |
| 07/25/2003 | 2012 | DEFENDANTS' SCHERING PLOUGH CORPORATION AND SCHERING PLOUGH HEALTHCARE PRODUCTS, INC.'S MOTION FOR DISMISSAL WITH PREJUDICE. Noting Date 8/22/2003. (Attachments: # 1 Proposed |

| | | |
|---|---|---|
| | | order)(JN) (Entered: 10/28/2003) |
| 07/25/2003 | 2015 | CERTIFICATE OF SERVICE re 2008 MOTION to Dismiss. (JN) (Entered: 10/28/2003) |
| 07/28/2003 | 1909 | ORDER denying 1897 Defendants' Motion for Certification of Interlocutory Appeal of Daubert Order. For reasons stated in the order, the court finds that defendants fail to satisfy the standard for interlocutory appeal under 28 U.S.C. 1292(b). by Judge Barbara J. Rothstein. Associated Cases: (VB, ) (Entered: 07/28/2003) |
| 07/28/2003 | 2005 | Defendants' Submission Regarding the Upcoming July 31, 2003 Status Conference by defendants'. (VB, ) (Entered: 10/27/2003) |
| 07/29/2003 | 1910 | MOTION for Attorney Fees *MEMO IN SUPPORT OF PLAINTIFFS? PROP CMO NO. 16, ESTABLISHING MDL 1407 FEE AND COST TRUST ACCOUNT AND PROCEDURES* by Interested Parties Counsel PLA Lead, Counsel PLA Liaison. Noting Date 7/31/2003. (Attachments: # 1 Text of Proposed Order 1. CASE MANAGEMENT ORDER NO. 16, ESTABLISHING MDL 1407 FEE AND COST TRUST ACCOUNT AND PROCEDURES# 2 Certificate of Service Certificate of Service)(Palmer, Lance) (Entered: 07/29/2003) |
| 07/29/2003 | 1911 | Proposed MOTION to Remand *1. [Proposed] Case Management Order No. 17, Remand of Cases* by Interested Party Counsel PLA Liaison. Noting Date 7/31/2003. (Attachments: # 1 Supplement Letter from Liaison Counsel to Judge Rothstein# 2 Certificate of Service Certificate of Service)(Palmer, Lance) (Entered: 07/29/2003) |
| 07/29/2003 | 1967 | DEFENDANT PERRIGO'S MOTION For Dismissal with Prejudice (VB, ) (Entered: 09/25/2003) |
| 07/29/2003 | 1968 | DECLARATION filed by Interested Party Counsel DFT Liaison re 1967 MOTION to Dismiss Party (Attachments: # 1Proposed Order)(VB, ) (Entered: 09/25/2003) |
| 07/29/2003 | 2013 | CASE MANAGEMENT ORDER (PROPOSED) NO.16, ESTABLISHING MDL 1407 FEE AND COST TRUST ACCOUNT AND PROCEDURES. (JN) (Entered: 10/28/2003) |
| 07/29/2003 | 2014 | MEMO IN SUPPORT OF PLAINTIFF'S PROPOSED CASE MANAGEMENT ORDER NO. 16, ESTABLISHING MDL 1407 FEE AND COST TRUST ACCOUNT AND PROCEDURES. (JN) (Entered: 10/28/2003) |
| 07/30/2003 | 1912 | MINUTE ENTRY for in chambers proceedings held before Judge Barbara J. Rothstein - It has come to the court's attention that the Order Denying Defendants' Motion for Certification of Interlocutory Appeal (July 28, 2003) contained a typographical error on page 1, line 14. The sentence containing that error should read: "Defendants filed a motion pursuant to 28 U.S.C. 1292(b) to certify for interlocutory appeal the Order Denying in Part MDL Defendants' Motion to Preclude Plaintiffs' Expert Opinions as to General Causation Pursuant to Fed. R. Evid. 702 and 703 and Daubert (June 18, 2003). **In Chambers Conference** held on 7/30/2003.. (VB, ) Additional attachment(s) added on 7/31/2003 (VB, ). (Entered: 07/31/2003) |

| | | |
|---|---|---|
| 07/31/2003 | 1973 | MOTION to Dismiss Defendant Bristol-Myers Squibb Company by Defendant Bristol-Myers Squibb Co. (Attachments: # 1Notice of Defenant Bristol-Myers Squibb Motion for Dismissal with Prejudice # 2Memorandum of Points and Authorities in Support # 3Proposed Order)(VB, ) (Entered: 09/30/2003) |
| 08/01/2003 | 2179 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-30 - tagalong)effective July 28, 2003 and received and filed on August 1, 2003. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB, ) (Entered: 12/02/2003) |
| 08/02/2003 | 1924 | MANDATE of USCA (03-80020)DENYING petition for permission to appeal the District Court's order denying class certification(petition filed directly with Ninth Circuit). (ZG, ) (Entered: 08/08/2003) |
| 08/04/2003 | 1922 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - IN CHAMBERS PROCEEDING:The Court held a status conference on July 31, 2003. The court instructed the parties that CMO 16 establishing a fee and court trust account and procedures should be revised so that defendants send funds to the trustee but shall be executed from having to defend any challenges to the fee assessment. The parties shall meet and confer regarding proposed criteria for remand of cases to the transferor courts. If the parties fail to agree on such criteria, each shall submit their proposals no later than September 12, 2003, with a hearing on the proposals tentatively set for October 9, 2003 at 2:30 pm pursuant to 28 U.S.C. 636(b)(2) and FRCP 53, the court designates United States Magistrate Judge Mary Alice Theiler as a Special Master to assist the Court in evaluating Petitions for Suggestion of Remand and any objections filed to said Petitions to determine whether cases are appropriate for remand. Special Master Francis McGovern shall submit a proposed order regarding settlement procedures and timetables by August 15, 2003. **Status Conference** held on 8/4/2003.. Status Conference set for 10/9/2003 02:30 PM before Mary Alice Theiler. (VB, ) Additional attachment(s) added on 8/7/2003 (VB, ). (Entered: 08/07/2003) |
| 08/04/2003 | 1949 | STIPULATION AND ORDER pursuant to the agreement of the parties, it is hereby stipulated and agreed that the time for MDL plaintiffs to conduct discovery of the Procter & Gamble entities named as MDL defendants shall be extended to September 30, 2003 by Judge Barbara J. Rothstein. (VB, ) (Entered: 09/10/2003) |
| 08/04/2003 | 2071 | Plaintiffs' MEMORANDUM in OPPOSITION to Schering Plough Cor & Schering Plough Healthcare Products Motion to Dimsiss. (Entered: 10/30/2003) |
| 08/06/2003 | 1917 | DEPOSITION of Daniel Vasella taken on 9/15/03 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service Certificate of Service) (Palmer, Lance) (Entered: 08/06/2003) |
| 08/06/2003 | 1923 | REQUEST/LETTERS to individual courts per MDL re: Conditional Transfer Order (CTO-30) which became effective on July 9, 2003 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB, ) (Entered: 08/07/2003) |

| | | |
|---|---|---|
| 08/06/2003 | 2079 | TRANSCRIPT of Proceedings held on July 31, 2003 before Judge Barbara Jacobs Rothstein. Court Reporter: Joseph F. Roth. (Entered: 10/31/2003) |
| 08/06/2003 | 2080 | Plaintiffs' SURREPLY to the Reply Brief of Defendants Chattem, Inc. and the Delaco Co in Support of Motion to Dismiss for Failure to Comply with Court-Ordered Discovery re 1952 MOTION to Dismiss Party (VB, ) (Entered: 11/03/2003) |
| 08/06/2003 | 2081 | PLAINTIFF'S MOTION FOR LEAVE TO FILE A SURREPLY TO THE REPLY BRIEF OF DEFENDANTS CHATTEM, INC. AND THE DELACO COMPANY IN SUPPORT OF MOTION TO DISMISS FOR FAILURE TO COMPLY WITH COURT-ORDERED DISCOVERY by Stephen B Murray as atty for Complaintants Robert Caston, et al. Noting Date 8/29/2003. (JN) (Entered: 11/03/2003) |
| 08/06/2003 | 2082 | DEFENDANT PERRIGO'S MOTION FOR DISMISSAL WITH PREJUDICE by Sotera Anderson as atty for L Perrigo Company. Noting Date 8/29/2003. (JN) (Entered: 11/03/2003) |
| 08/06/2003 | 2083 | DECLARATION of Sotera L. Anderson in Support of 2082 MOTION for Dismissal with Prejudice. (JN) (Entered: 11/03/2003) |
| 08/06/2003 | 2084 | PLAINTIFFS' OPPOSITION TO DEFENDANTS CHATTEM, INC. AND THE DELACO COMPANY'S PRODUCTS, INC.'S MOTION FOR DISMISSAL WITH PREJUDICE. (JN) (Entered: 11/03/2003) |
| 08/06/2003 | 2085 | PLAINTIFF'S OPPOSITION TO DEFENDANTS SCHERING-PLOUGH CORPORATION AND SCHERING PLOUGH HEALTHCARE PRODUCTS, INC.'S MOTION FOR DISMISSAL WITH PREJUDICE. (JN) (Entered: 11/03/2003) |
| 08/06/2003 | 2086 | PLAINTIFF'S OPPOSITION TO DEFENDANTS SCHERING-PLOUGH'S MOTION TO DISMISS FOR PLAINTIFFS FAILURE TO COMPLY WITH COURT ORDERED DISCOVERY. (JN) (Entered: 11/03/2003) |
| 08/07/2003 | 2034 | REPLY to Response to Motion filed by Interested Party Counsel DFT Lead re 1913 MOTION to Dismiss Party (Entered: 10/28/2003) |
| 08/07/2003 | 2037 | OPPOSITOIN to Defts Novartis Consumer Health, Novartis Corp, & Novartis Pharmaceuticals Motion for Dismissal w/Prejudice filed by Interested Party Counsel PLA Lead re 2009 MOTION to Dismiss (Entered: 10/29/2003) |
| 08/08/2003 | 2038 | NOTICE of Postponement of Depositon fo Charles Noonan by Interested Party Counsel PLA Liaison (Entered: 10/29/2003) |
| 08/08/2003 | 2039 | CERTIFICATE OF SERVICE by Interested Party Counsel PLA Liaison re 2038 Notice-Other. (Entered: 10/29/2003) |
| 08/08/2003 | 2041 | SECOND MOTION to Dismiss with PREJUDICE BASED ON CMO's 13 and 13A by Interested Party Counsel DFT Lead. Noting Date 9/5/2003. (Attachments: # 1 Proposed Order fo Dismissal with Prejudice) (Entered: 10/29/2003) |
| 08/08/2003 | 2043 | CERTIFICATE OF SERVICE by Interested Party Counsel DFT Lead re 2041 Second MOTION to Dismiss with Prejudice Based on CMO's 13 aand 13A. |

| | | |
|---|---|---|
| | | (Entered: 10/29/2003) |
| 08/11/2003 | 1969 | WYETH'S MOTION to Dismiss with Prejudice (Attachments: # 1Proposed Order)(VB, ) (Entered: 09/25/2003) |
| 08/11/2003 | 1981 | Defendants' Schering Plough Corporatio and Schering Plough Healthcare Products, Inc.'s Motion for Dismissal with Prejudice. This document relates to: Barbara Adams v. Bayer Corp., 03-1941; Rhoenisa Brock v. AHP, 03-1718; and Bennie Toombs v. Bayer Corp., 02-32. (VB, ) Additional attachment(s) added on 10/28/2003 (JN, ). (Entered: 10/20/2003) |
| 08/11/2003 | 2028 | NOTICE of Change of Address by Margaret T Brenner as counsel for Defendants Chattem, Inc., The Delaco Company, Successor-in-Interest to Thompson Medical Company, Inc. (JN) (Entered: 10/28/2003) |
| 08/11/2003 | 2029 | NOTICE of Appearance by attorney Peter S Hicks, Timothy David Blue on behalf of PLIVA d.d. (Entered: 10/28/2003) |
| 08/11/2003 | 2030 | ANSWER AND DEFENSES OF BAYER CORPORATION TO CROSS-CLAIM OF CO-DEFENDENT M&M SUPER STORE, INC. (Attachments: # 1 Certificate of Service) (JN) (Entered: 10/28/2003) |
| 08/11/2003 | 2031 | ANSWER AND DEFENSES OF BAYER CORPORATION TO CROSS-CLAIM OF CO-DEFENDANT M&M SUPER STORE, INC. by C. Joyce Hall. (Attachments: # 1 Certificate of Service) (JN) (Entered: 10/28/2003) |
| 08/11/2003 | 2068 | MDL PLAINTIFFS' NOTICE OF DEPOSITION OF LESLIE RYLANDER (attachment #1- cert of svc) (JN) (Entered: 10/30/2003) |
| 08/11/2003 | 2069 | MDL PLAINTIFFS' AMENDED NOTICE OF TAKING DEPOSITION OF PROCTER GAMBLE PHARMACEUTICALS, INC. PURSUANT TO FRCP 30(b)(6). (JN) (Attachments: # 1 Cert of Svc) (Entered: 10/30/2003) |
| 08/11/2003 | 2073 | AFFIDAVIT OF SERVICE OF DEFENDANT'S NOTICE OF CHANGE OF FIRM AND CHANGE OF ADDRESS by Mark Font for Bracewell & Patterson LLP. (JN) (Entered: 10/30/2003) |
| 08/12/2003 | 2032 | PLAINTIFFS' OPPOSITION TO DEFENDANT BRISTOL-MYERS SQUIBB COMPANY'S MOTION FOR DISMISSAL WITH PREJUDICE. (JN) (Entered: 10/28/2003) |
| 08/12/2003 | 2033 | PLAINTIFF'S (Jewel Harmon and Carolyn Mitchell on behalf of Epsie West)OPPOSITION TO DEFENDANTS SCHERING-PLOUGH'S MOTION TO DISMISS FOR PLAINTIFFS FAILURE TO COMPLY WITH COURT ORDERED DISCOVERY. (JN) (Entered: 10/28/2003) |
| 08/13/2003 | 1965 | MOTION to Dismiss For Plaintiffs' Failure to Comply With Court-Ordered Discovery by defendants, Schering-Plough Corporation and Schering-Plough HealthCare Products, Inc. (Attachments: # 1Memorandum # 2Declaration)(VB, ) Modified on 9/24/2003 (VB, )This Motion relates to the following cases: Barbara Adams, et al. v. Bayer Corp, et al 02-cv-2375; Charlotte L. Fife, et al. v. AHP., et al 01-cv-2144; Annie Landry, et al. v. Bayer Corp., et al., 02-cv-1859; and Dora Saverin, et al. v. Bayer Corp., et al., 02-cv-2594. (Entered: 09/24/2003) |

| | | |
|---|---|---|
| 08/13/2003 | 1970 | MEMORANDUM filed by Interested Party Counsel DFT Liaison re 1965 MOTION to Dismiss Party : This relates to Barbara Adams v. Bayer Corp; 02-2375; Charlotte L. Fife v. AHP; 01-2144; Annie Landry v. Bayer Corp; 02-1859 and Dora Saverin v. Bayer Corp., 02-2594. (Attachments: # 1Declaration of Shauna C Bryce)(VB, ) (Entered: 09/25/2003) |
| 08/13/2003 | 2035 | REPLY BRIEF IN SUPPORT OF DEFENDANTS SCHERING PLOUGH CORPORATION AND SCHERING PLOUGH HEALTHCARE PRODUCTS, INC.'S MOTION FOR DISMISSAL WITH PREJUDICE. (JN) (Entered: 10/29/2003) |
| 08/13/2003 | 2036 | MOTION TO DISMISS WITH PREJUDICE FOR FAILURE TO COMPLY WITH COURT-ORDERED DISCOVERY PURSUANT TO CMO 6 ON BEHALF OF WYETH. Noting Date 9/5/2003. (JN) (Entered: 10/29/2003) |
| 08/13/2003 | 2072 | NOTICE OF MOTION TO DISMISS FOR PLAINTIFFS' FAILURE TO COMPLY WITH COURT-ORDERED DISCOVERY by Shauna Bryce as atty for Defendants Schering-Plough Corp and Schering-Plough HealthCare Products, Inc. Noting Date 9/5/2003. (JN) (Entered: 10/30/2003) |
| 08/14/2003 | 1934 | ORDER GRANTING IN PART AND DENYING IN PART DEFENDANT CHATTEM, INC.'S AND THE DELACO COMPANY'S MOTION TO DISMISS FOR FAILURE TO COMPLY WITH COURT-ORDERED DISCOVERY. (See attached exhibit 1 for cases and individual plaintiffs within the cases involved). Signed by Judge Barbara J. Rothstein. (VB, ) (Entered: 08/18/2003) |
| 08/14/2003 | 2130 | RENEWED MOTION to Dismiss filed by Bayer Corporation. This document relates to the following cases: 01-2018, 01-2026, 01-2050, 01-2074, 01-2044 (AE, ) (Entered: 11/14/2003) |
| 08/14/2003 | 2328 | MDL PLAINTIFFS' AMENDED NOTICE OF DEPOSITION OF DR. DANIEL VASELLA(AE, ) (Entered: 12/15/2003) |
| 08/14/2003 | 2329 | CERTIFICATE OF SERVICE by Interested Party Counsel PLA Liaison re 2328 Amended Document. (AE, ) (Entered: 12/15/2003) |
| 08/15/2003 | 1935 | ORDER GRANTING DEFENDANTS' SCHERING-PLOUGH CORPORATIONS'S AND SCHERING-PLOUGH HEALTHCARE PRODUCTS MOTION TO DISMISS FOR FAILURE TO COMPLY WITH COURT ORDERED DISCOVERY. The claims against Schering-Plough Corp. and Schering-Plough HealthCare Products, Inc. in the cases listed in Appendix A are dismissed with prejudice. Signed by Judge Barbara J. Rothstein. (VB, ) (Entered: 08/20/2003) |
| 08/15/2003 | 1948 | STIPULATION AND AGREED ORDER Removing/Withdrawing the Confidentiality Designation from the Kurt Van Scoik Deposition by Judge Barbara J. Rothstein. (VB, ) (Entered: 09/10/2003) |
| 08/15/2003 | 2437 | ORDER by MDL Panel re: MDL 1407 (PPA) (Order Vacating Transfer Order) received and filed on August 11, 2003. The actions listed on the attached schedule were dismissed. The panel has now been advised that Franklin v. Chattem was dismissed in the Southern District of Illinois by the Honorable William Stiehl on May 15, 2003; and Neu v. Chattem was dismissed in the |

| | | |
|---|---|---|
| | | Southern District of Illinois by the Honorable Michael J. Reagan in an order signed on May 15, 2003. (VB, ) (Entered: 01/16/2004) |
| 08/16/2003 | 2059 | NOTICE of Change of Address by Margaret T Brenner representing Defendant Chattem, Inc. (Entered: 10/29/2003) |
| 08/18/2003 | 2016 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-Tag along) effective date of 8/12/03 and received and filed on August 18, 2003. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB, ) (Entered: 10/28/2003) |
| 08/19/2003 | 2018 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-31)effective date 8/15/03 received and filed on August 19, 2003. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB, ) (Entered: 10/28/2003) |
| 08/19/2003 | 2042 | PLAINTIFF'S OPPOSITION TO DEFENDANT BRISTOL-MYERS SQUIBB COMPANY'S MOTION TO DISMISS FOR PLAINTIFFS FAILURE TO COMPLY WITH COURT-ORDERED DISCOVERY. (JN) (Entered: 10/29/2003) |
| 08/19/2003 | 2044 | MOTION FOR DISMISSAL WITH PREJUDICE BY DEFENDANTS Noting Date 9/12/2003. (Attachments: # 1 Proposed order)(JN) (Entered: 10/29/2003) |
| 08/19/2003 | 2045 | DEFENDANT (BLOCK DEFENDANTS) MOTION FOR DISMISSAL WITH PREJUDICE. Noting Date 9/12/2003. (Attachments: # 1 Proposed order)(JN) (Entered: 10/29/2003) |
| 08/19/2003 | 2067 | REPLY BRIEF IN SUPPORT OF DEFENDANT BRISTOL-MYERS SQUIBB COMPANY'S MOTION FOR DISMISSAL WITH PREJUDICE FILED ON JULY 31, 2003. (JN) (attachment #1-exhibit A, attachment #2-cert of svc, attachment #3- proposed order) (Entered: 10/30/2003) |
| 08/20/2003 | 2046 | Chattem Inc's MOTION for PARTIAL Summary Judgment and MEMORANDUM OF POINTS AND AUTHORITIES (Florida, Kentucky, Minnesota, Nebraska, Oregon and Tennessee cases). Noting Date 9/12/2003. Modified on 10/29/2003 (PV, ). (Entered: 10/29/2003) |
| 08/20/2003 | 2047 | Chattem Inc's MOTION for Summary Judgment and Memorandum of Points and Authorities (California cases). Noting Date 9/12/2003. (Entered: 10/29/2003) |
| 08/20/2003 | 2048 | Chattem Inc's MOTION for Partial Summary Judgment and Memorandum of Points and Authorities (Mississippi cases). Noting Date 9/2/2003. (Entered: 10/29/2003) |
| 08/20/2003 | 2049 | Chattem, Inc's MOTION for Partial Summary Judgment and Memorandum of Points and Authorities (Louisana cases). Noting Date 9/12/2003. (Entered: 10/29/2003) |
| 08/20/2003 | 2050 | Chattem Inc's MOTION for Summary Judgment and Memorandum of Points and Authorities (Louisiana cases). Noting Date 9/12/2003. (Entered: 10/29/2003) |

| | | |
|---|---|---|
| 08/20/2003 | 2051 | Chattem Inc's MOTION for Partial Summary Judgment and Memorandum of Points and Authorities (New Jersey cases). Noting Date 9/12/2003. (Entered: 10/29/2003) |
| 08/20/2003 | 2052 | Chattem Inc's MOTION for Partial Summary Judgment and Memorandum of Points and Authorities (Georgia, Mississippi, Pennsylvania, and Washington cases). Noting Date 9/12/2003. (Entered: 10/29/2003) |
| 08/20/2003 | 2053 | Chattem Inc's NOTICE of FILING re 2046 MOTION for Summary Judgment, 2047 MOTION for Summary Judgment, 2048 MOTION for Partial Summary Judgment, 2049 MOTION for Partial Summary Judgment, 2050 MOTION for Summary Judgment, 2051 MOTION for Partial Summary Judgment, 2052 MOTION for Partial Summary Judgment (Attachments: # 1 Affidavit of A. Alexander Taylor, II w/Echs. 1 & 2# 2 Plaintiff's Fact Sheets# with Exhibits A thru H (3) Plaintiff's Fact Sheets, Exhibits I thru O# 4 Plaintiff's Fact Sheets, Exhibits P thru U# 5 Unreported Cases, Exhibits A thru F)(PV, ) Additional attachment(s) added on 10/29/2003 (PV, ). (Entered: 10/29/2003) |
| 08/20/2003 | 2058 | CERTIFICATE OF SERVICE re: Chattem Inc Motion for Partial Summary Judgment (Alabama cases). (Entered: 10/29/2003) |
| 08/20/2003 | 2323 | MOTION for Partial Summary Judgment and memorandum of points and authorities (Texas Cases) by Defendant Other Defendant. Noting Date 9/12/2003. This document relates to: 02-cv-02624, 02-cv-02622, 02-cv-02626.(AE, ) (Entered: 12/15/2003) |
| 08/20/2003 | 2325 | Chattem Inc's MOTION for Summary Judgment and memorandume of points and authorities (Texas Cases) by Defendant Other Defendant. Noting Date 9/12/2003. This document relates to: 02-cv-1543, 02-cv-1782, 02-cv-261-, 03-cv-940, 03-cv-474, 03-cv-624, 02-cv-2623, 03-cv-880, 03-628.(AE, ) (Entered: 12/15/2003) |
| 08/20/2003 | 2326 | Chattem Inc.'s MOTION for Summary Judgment and memorandum of points and authorities. Noting Date 9/12/2003. This document relates to: 02-cv-00039, 02-cv-00282.(AE, ) (Entered: 12/15/2003) |
| 08/21/2003 | 1936 | ORDER GRANTING DEFENDANT CHATTEM, INC.'S AND THE DELACO COMPANY'S MOTION TO DISMISS FOR FAILURE TO PROVIDE PLAINTIFF FACT SHEETS Signed by Judge Barbara J. Rothstein. (VB, ) (Entered: 08/22/2003) |
| 08/21/2003 | 2061 | OPPOSITION TO WYETH'S MOTION FOR DISMISSAL WITH PREJUDICE re 2036 MOTION to Dismiss (Entered: 10/29/2003) |
| 08/21/2003 | 2062 | MOTION to Dismiss with Predjudice by Endo Pharmaceuticals . Noting Date 9/12/2003. (Entered: 10/29/2003) |
| 08/21/2003 | 2070 | Plaintiffs Lorna Foster, Mamie George, Melvine Johnson and Bennie Toombs OPPOSITION to Defts Schering-Plough Corp & Schering Plough Heathcare Products Motion for Dismissal w/Prejudice. (Entered: 10/30/2003) |
| 08/22/2003 | 1937 | ORDER GRANTING DEFENDANT CHATTEM, INC.'S AND THE DELACO COMPANY'S MOTION TO DISMISS pursuant to CMO 13 and 13A by Judge Barbara J. Rothstein. The claims against Chattem, inc. and The Delaco Company in the cases listed in Appendix A are dismissed with prejudice (VB, ) (Entered: |

| | | |
|---|---|---|
| | | 09/02/2003) |
| 08/22/2003 | 1942 | MOTION for Protective Order Regarding Deposition Notice of Daniel Vasella, M.D. by Counsel for defendant Novartis AG. (Attachments: # 1Proposed Order) NOTED FOR 9/19/03(VB, ) (Entered: 09/05/2003) |
| 08/22/2003 | 1959 | STIPULATION AND AGREED ORDER Removing Certain Confidentiality Designations from the Deposition of Mark Gelbert by Judge Barbara J. Rothstein. (VB, ) (Entered: 09/17/2003) |
| 08/22/2003 | 2063 | NOTICE to Take Deposition of Vin Bhalani on 23 September 2003 (Entered: 10/29/2003) |
| 08/22/2003 | 2064 | NOTICE to Take Deposition of Paul D. Cottone on 30 September 2003 (Entered: 10/29/2003) |
| 08/22/2003 | 2065 | NOTICE to Take Deposition of Satish Patel on 25 September 2003 (Entered: 10/29/2003) |
| 08/22/2003 | 2066 | CERTIFICATE OF SERVICE re: Notice Depositions Patel, Cottone & Bhalani. (Entered: 10/29/2003) |
| 08/22/2003 | 2087 | REPLY BRIEF IN SUPPORT OF DEFENDANTS NOVARTIS CONSUMER HEALTH, INC., NOVARTIS PHARMACEUTICALS CORP AND NOVARTIS CORP'S MOTION FOR DISMISSAL WITH PREJUDICE. (JN) (Entered: 11/03/2003) |
| 08/22/2003 | 2088 | CERTIFICATE OF SERVICE by Heidi Carchano re: Reply Brief in support of Defendants Novartis Consumer Health, Inc., Novertis Pharmaceuticals corp and Novartis Corporation's Motion for Dismissal with Prejudice. (JN) (Entered: 11/03/2003) |
| 08/25/2003 | 1939 | ORDER GRANTING DEFENDANT NOVARTIS CONSUMER HEALTH INC.'S, NOVARTIS CORPORATION'S AND NOVARTIS PHARMACEUTICALS CORPORATION'S MOTION TO DISMISS FOR FAILURE TO COMPLY WITH COURT-ORDERED DISCOVERY. The claims by plaintiffs listed in Appendix A against Novartis Consumer Health, Inc., Novartis Corporation, and Novartis Pharmaceuticals Corporation are Dismissed with prejudice. by Judge Barbara J. Rothstein. (VB, ) (Entered: 09/02/2003) |
| 08/25/2003 | 2413 | ORDER OF DISMISSAL WITH PREJUDICE PURSUANT TO CMO 15 AND 15A by Judge Barbara J. Rothstein. This document relates to the original multiple plaintiff complaints listed on Exhibit A only. (VB, ) Modified on 12/31/2003 (VB, ). Duplicate entry in error. This order previously entered as document no. 1941. (Entered: 12/31/2003) |
| 08/25/2003 | 2438 | ORDER by MDL Panel re: MDL 1407 (PPA) (Order Vacating Transfer Order) received and filed on August 20, 2003. The actions listed on the attached schedule are hereby dismissed. The Panel has now been advised that Cunningham v. Chattem was dismissed in the Southern District of Illinois by the Honorable David R. Herndon in an order filed on June 19, 2003. (VB, ) (Entered: 01/16/2004) |
| 08/26/2003 | 1938 | CASE MANAGEMENT ORDER NO. 15A CONCERNING SEVERANCE OF MULTIPLE PLAINTIFF CASES IN MDL 1407. SEE EXHIBIT A FOR LIST |

| | | |
|---|---|---|
| | | OF CASES INVOLVED by Judge Barbara J. Rothstein. (VB, ) (Entered: 09/02/2003) |
| 08/26/2003 | 1940 | ORDER GRANTING SCHERING PLOUGH CORP.'S AND SCHERING PLOUGH HEALTHCARE PRODUCTS, INC.'S MOTION TO DISMISS FOR FAILURE TO COMPLY WITH CMO 6 by Judge Barbara J. Rothstein. The plaintiffs listed in Appendix A against Schering Plough Corp. and Schering Plough Healthcare Products are dismissed with prejudice.(VB, ) (Entered: 09/02/2003) |
| 08/26/2003 | 1941 | ORDER OF DISMISSAL WITH PREJUDICE PURSUANT TO CMO 15 AND 15 A by Judge Barbara J. Rothstein. The original multiple plaintiff complaints listed in Exhibit A to this Order are hereby dismissed with prejudice.(VB, ) (Entered: 09/02/2003) |
| 08/27/2003 | 2077 | MEMORANDUM of Points and Authorities in Support of Defts Schering Plough Cor & Schering Plough Healthcare PRoducts MOTION to DISMISS for Pltfs' Failure to Comply with Case Management Order 6 re 2072 MOTION to Dismiss (Entered: 10/30/2003) |
| 08/27/2003 | 2078 | WITHDRAWAL of Motion re 2046 MOTION for Summary Judgment, 2047 MOTION for Summary Judgment, 2048 MOTION for Partial Summary Judgment, 2049 MOTION for Partial Summary Judgment, 2050 MOTION for Summary Judgment, 2051 MOTION for Partial Summary Judgment, 2052 MOTION for Partial Summary Judgment. (Entered: 10/30/2003) |
| 08/28/2003 | 2074 | REPLY BRIEF OF DEFENDANT BRISTOL-MYERS SQUIBB COMPANY IN SUPPORT OF MOTION TO DISMISS FOR FAILURE TO COMPLY WITH COURT-ORDERED DISCOVERY FILED ON JULY 31, 2003 by Wendy Tucker as atty for Defendant Bristol-Myers Squibb Company. (JN) (Entered: 10/30/2003) |
| 08/28/2003 | 2128 | AFFIRMATION of Terry O. Tottenham in support of defendant's motion for summary judgment by Interested Party Counsel DFT Liaison. This document relates to cases listed in exh. 1 (AE, ) (Entered: 11/13/2003) |
| 08/28/2003 | 2150 | Affirmation of Stephania Camp Denton in support of defendant's motion for summary judgment dismissal of cardiac inujury cases. (Attachments: # 1 Exh. D & E of Affirmation# 2 Affirmation continued (exh. f - k))(AE, ) (Entered: 11/20/2003) |
| 08/28/2003 | 2152 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT DISMISSAL OF CARDIAC INJURY CASES by Defendant Other Defendant. (AE, ) (Entered: 11/20/2003) |
| 08/28/2003 | 2201 | PROPOSED Order granting defendants' motion for summary judgment dismissal of cardiac injury cases.(AE, ) (Entered: 12/04/2003) |
| 08/29/2003 | 2089 | WYETH'S REPLY BRIEF IN SUPPORT OF ITS MOTION FOR DISMISSAL WITH PREJUDICE. (JN) (Entered: 11/03/2003) |
| 08/29/2003 | 2090 | PLAINTIFFS' MEMORANDUM IN OPPOSITION TO BRISTOL-MYERS SQUIBB COMPANY'S MOTION TO DISMISS FOR PLAINTIFFS' FAILURE TO COMPLY WITH COURT-ORDERED DISCOVERY. (JN) (Entered: |

| | | |
|---|---|---|
| | | 11/03/2003) |
| 08/29/2003 | 2091 | DEFENDANT'S RESPONSE TO PLAINTIFF'S MOTION TO DISMISS WITHOUT PREJUDICE. (JN) (Entered: 11/03/2003) |
| 08/30/2003 | 2327 | Letter from USDC SOUTHERN DIST. OF ILLINOIS RE: Cunningham v. Chattem, Inc. et al. (AE, ) (Entered: 12/15/2003) |
| 09/02/2003 | 2017 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-Tag Along) which became effective on August 12, 2003 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB, ) (Entered: 10/28/2003) |
| 09/02/2003 | 2020 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-32) effective date 8/27/03 received and filed on September 2, 2003. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB, ) (Entered: 10/28/2003) |
| 09/02/2003 | 2022 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-31 (Tag along)effective on 8/29/03, received and filed on September 2, 2003. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB, ) (Entered: 10/28/2003) |
| 09/02/2003 | 2054 | Mail Returned as Undeliverable re 1934 Order addressed to Evelyn Ismail (JN) (Entered: 10/29/2003) |
| 09/02/2003 | 2334 | NOTICE of Voluntary Dismissal as to defendant Steve Weiss & Co., Inc. ONLY, without prejudice, filed by Plaintiff This document relates only to cases listed.(AE, ) (Entered: 12/16/2003) |
| 09/02/2003 | 2439 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-Order Vacating Conditional Transfer Order) received and filed on August 26, 2003. The actions listed on the attached schedule are hereby vacated. The Panel has now been advised that Moody v. Chattem Inc. was remanded to the 25th Judicial District Court of Guadalupe County, Texas, by the Honorable Orlando L. Garcia in an order filed on April 29, 2003 (VB, ) (Entered: 01/16/2004) |
| 09/03/2003 | 2011 | Defendants' Novartis Consumer Health and Novartis Pharmaceuticals Corporation Third Motion for Dismissal with Prejudice Based on CMO's 13 and 13A. This document relates to the individual cases on Attachment A only. (VB, ) (Entered: 10/28/2003) |
| 09/03/2003 | 2102 | RESPONSE/OPPOSITION TO BLOCK DRUG COMPANY, INC. AND BLOCK DRUG CORPORATION'S MOTION FOR DISMISSAL WITH PREJUDICE by Interested Party Counsel PLA Liaison.This document relates to cases listed in Exhibit 1 only. (AE, ) (Entered: 11/04/2003) |
| 09/03/2003 | 2107 | PLAINTIFF'S OPPOSITION TO DEFENDANT BLOCK DRUG COMPANY, INC.'S MOTION FOR DISMISSAL WITH PREJUDICE. (Attachments: # 1 Part 2 of Opposition)(JN) (Entered: 11/05/2003) |

| | | |
|---|---|---|
| 09/03/2003 | 2120 | Plaintiffs Opposition to Smithkline Beecham Corporation dba Glaxosmithkline's motion for dismissal with prejudice 2044 (AE, ). (Entered: 11/10/2003) |
| 09/04/2003 | 1944 | SEALED DOCUMENT Declaration of Daniel Vasella, M.D. in Support of Novartis AG'S Motion for Protective Order by Interested Party Counsel DFT Liaison re 1942 MOTION for Protective Order. FILED UNDER SEAL(VB, ) (Entered: 09/05/2003) |
| 09/04/2003 | 1982 | MOTION by Defendant AdvoCare Intgernational, L.P. for Dismissal with Prejudice under CMO 13 and 13A. This document relates to the actions listed on Attachment A only. (VB, ) (Entered: 10/20/2003) |
| 09/04/2003 | 2019 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-31) which became effective on 08/15/03 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB, ) (Entered: 10/28/2003) |
| 09/04/2003 | 2159 | MOTION to Dismiss with perjudice for failure to comply with court-ordered discovery pursuant to CMO 6 on behalf of Bayer, Novartis GSK and Block by Defendant. This document relates to the actions listed on Attachment A and on Exhibits to attached Attorney Affirmations (VB, ) Additional attachment(s) added on 12/26/2003 (AE, ). (Entered: 11/20/2003) |
| 09/04/2003 | 2287 | AFFIRMATION OF DANIELLE E. FINCK in Support of Defendants' Motion for Dismissal with Prejudice, by Defendants Novartis (Temp1, ) (Entered: 12/11/2003) |
| 09/04/2003 | 2289 | AFFIRMATION OF ARISSA M. PETERSON in Support of Defendants' Motion for Dismissal with Prejudice filed by Defendant Bayer Corporation. (Temp1, ) (Entered: 12/11/2003) |
| 09/04/2003 | 2290 | AFFIRMATION OF MICHAEL J. STORTZ in Support of Defendants' Motion for Dismissal with Prejudice filed by Defendants BLOCK. (Temp1, ) (Entered: 12/11/2003) |
| 09/04/2003 | 2291 | AFFIRMATION OF MICHAEL J. STORTZ in Support of Defendants' Motion for Dismissal with Prejudice, by Defendants SmithKline Beecham dba GlaxoSmithKline (Temp1, ) (Entered: 12/11/2003) |
| 09/04/2003 | 2318 | CERTIFICATE OF SERVICE by Interested Party Counsel DFT Liaison re 2159 MOTION to Dismiss Party. (VB, ) (Entered: 12/15/2003) |
| 09/05/2003 | 1943 | RESPONSE to Motion filed by Interested Party Counsel PLA Liaison re 1942 MOTION for Protective Order (Attachments: # 1 Affidavit 2. Affidavit of Brian S. Campf in Support of MDL Plaintiffs' Response to Novartis AG's Motion for Protective Order Regarding Deposition Notice of Daniel Vasella, M.D.# 2 Text of Proposed Order 3. Proposed Order Denying Novartis AG's Motion for Protective Order Regarding Deposition Notice of Daniel Vasella, M.D.# 3 Certificate of Service Certificate of Service) (Entered: 09/05/2003) |
| 09/05/2003 | 1945 | MINUTE ORDER (In Chambers Proceeding) by Judge Barbara J. Rothstein. The amended Order Granting Defendant Novartis Consumer Health Inc.'s, Novartis Corporation's and Novartis Pharmaceuticals Corporation's Motion to Dismiss, filed September 5, 2003, hereby replaces order docketed as number 1939 in MDL No. 1407 (VB, ) (Entered: 09/05/2003) |

| | | |
|---|---|---|
| 09/05/2003 | 1946 | ORDER GRANTING DEFENDANT NOVARTIS CONSUMER HEALTH INC.'S, NOVARTIS CORPORATION'S AND NOVARTIS PHARMACEUTICALS CORPORATION'S MOTION TO DISMISS with prejudice by Judge Barbara J. Rothstein. See Appendix A for cases regarding this order (VB, ) (Entered: 09/05/2003) |
| 09/08/2003 | 2055 | Mail Returned as Undeliverable re 1934 Order addressed to Jim Davis (Entered: 10/29/2003) |
| 09/08/2003 | 2056 | Mail Returned as Undeliverable re 1934 Order addressed to Herman Pembrook (JN) (Entered: 10/29/2003) |
| 09/08/2003 | 2057 | Mail Returned as Undeliverable re: Minute Entry from 8/26/03 addressed to John M. Watson (JN) (Entered: 10/29/2003) |
| 09/08/2003 | 2181 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-31 - tagalong) received and filed on September 8, 2003. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB, ) (Entered: 12/02/2003) |
| 09/09/2003 | 2092 | MOTION to Dismiss with prejudice by defendant Bayer Corporation (AE, ) (Entered: 11/03/2003) |
| 09/10/2003 | 1947 | DEPOSITION of Person Most Knowledgable Re: Schering Plough's Responses to Rule 36 Requests taken on 10/17/2003 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service Certificate of Service)(Palmer, Lance) Modified on 11/4/2003 (AE, ). (Entered: 09/10/2003) |
| 09/10/2003 | 2096 | STIPULATION AND ORDER OF DISMISSAL WITH PREJUDICE and without cost to any party of Defendants Schering-Plough Corp and Schering-Plough HealthCare Products, Inc's as to plaintiffs listed on Attachment A only. by Judge Barbara J. Rothstein. (VB, ) (Entered: 11/04/2003) |
| 09/10/2003 | 2193 | MOTION to Dismiss Party by Defendant Other Defendant. Noting Date 10/3/2003. (Attachments: # 1Declaration # 2Declaration # 3Declaration)(VB, ) (Entered: 12/03/2003) |
| 09/10/2003 | 2304 | Letter from Stephania Camp Denton Regarding Defendants Chattem, Inc. and the Delaco Co. second motion to dismiss for plaintiffs' failure to comply with court-ordered discovery and Counsel requests re-noting for consideration on October 10, 2003. (VB, ) (Entered: 12/12/2003) |
| 09/11/2003 | 2093 | CERTIFICATE OF SERVICE of Defendants' Motion for Summary Judgment Dismissal of Cardiac Injury Cases by Defendants'. (VB, ) (Entered: 11/03/2003) |
| 09/11/2003 | 2094 | AFFIRMATION of Stephania Camp Denton in Support of Defendant's Motion for Summary Judgment Dismissal of Cardiac Injury Cases. (Attachments: # 1 Exhibit B,C# 2 Exhibit D# 3 Exhibits E-K)(JN) (Entered: 11/04/2003) |
| 09/12/2003 | 1953 | DEPOSITION of Vin Bhalani taken on 09/23/2003 by Interested Party Counsel PLA Liaison.(Palmer, Lance) Modified on 11/4/2003 (AE, ). (Entered: 09/12/2003) |

| | | |
|---|---|---|
| 09/12/2003 | 1954 | DEPOSITION of Paul D. Cottone [amended] taken on 09/30/2003 by Interested Party Counsel PLA Liaison.(Palmer, Lance) Modified on 11/4/2003 (AE, ). (Entered: 09/12/2003) |
| 09/12/2003 | 1955 | NOTICE to Take Deposition of Satish Patel [amended] on 09/25/2003 by Interested Party Counsel PLA Liaison.(Palmer, Lance) Modified on 11/4/2003 (AE, ). (Entered: 09/12/2003) |
| 09/12/2003 | 1956 | NOTICE to Take Deposition of Trial Preservation of Dr. Alan Woolf on 10/23/2003 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service Certificate of Service)(Palmer, Lance) Modified on 11/4/2003 (AE, ). (Entered: 09/12/2003) |
| 09/12/2003 | 2308 | CERTIFICATE OF SERVICE by Defendant Other Defendant re 2194 Statement. (VB, ) (Entered: 12/12/2003) |
| 09/15/2003 | 1957 | NOTICE to Take Deposition of Amended Person Most Knowledgeable, Schering-Plough's Rule 36 Responses on 10/17/2003 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service Certificate of Service)(Palmer, Lance) Modified on 11/4/2003 (AE, ). (Entered: 09/15/2003) |
| 09/15/2003 | 1958 | DEPOSITION of Postponed Paul D. Cottone taken on 09/30/03 by Interested Party Counsel PLA Liaison.(Palmer, Lance) Modified on 11/4/2003 (AE, ). (Entered: 09/15/2003) |
| 09/15/2003 | 1960 | MINUTE ENTRY IN CHAMBERS PROCEEDING held before Judge Barbara J. Rothstein - Having been informed by the parties that there are no pending items on the agenda for the September status conference, the court hereby cancels the status conference scheduled for September 24, 2003. **Status Conference** held on 9/15/2003. (VB, ) Additional attachment(s) added on 9/17/2003 (VB, ). (Entered: 09/17/2003) |
| 09/15/2003 | 1961 | MINUTE ENTRY IN CHAMBERS PROCEEDING held before Judge Barbara J. Rothstein - The date for the October status conference has been changed to October 10, 2003. It will occur at 8:30 a.m. in Courtroom 710 at the United States District Court in Seattle, Washington. Having conferred with the parties, the briefing schedule is as follows: briefs are due on September 19, 2003, and replies are due on September 30, 2003. The briefs shall be no longer than fifteen (15) pages, and the replies no longer than ten (10) pages. **Status Conference** held on 9/15/2003.. Status Conference set for 10/10/2003 08:30 AM in Courtroom 7 before Hon. Barbara J. Rothstein. (VB, ) Additional attachment(s) added on 9/17/2003 (VB, ). (Entered: 09/17/2003) |
| 09/15/2003 | 1971 | JOINT STATEMENT RE EXHIBITS UTILIZED BY PARTIES AT DAUBERT HEARING and STIPULATION AND ORDER by Judge Barbara J. Rothstein. This document relates to all actions(VB, ) (Entered: 09/29/2003) |
| 09/15/2003 | 1972 | STIPULATION AND AGREED ORDER Setting aside Court Order of August 20, 2003 re 1937 Order. The defendants Chattem, Inc and The Delaco Company, successor by merger to Thompson Medical Company, Inc, are allowed to refile their motion by Judge Barbara J. Rothstein. (VB, ) This document relates to cases on Appendix A Attached to Order. (Entered: 09/29/2003) |

| | | |
|---|---|---|
| 09/15/2003 | 2099 | FIRST AMENDED COMPLAINT for DAMAGES by Ozell Bailey & Leona Bailey, against Wyeth d/b/a Wyeth Inc., Wyeth Consumer Healthcare, Novartis Consumer Health, Inc., Novartis Pharmaceuticals Corp, Bayer Corp, Floyd McCrory f/d/a Edward's Pharmacy and Gift Shop, Inc., and Walmart Stores, Inc.. (Entered: 11/04/2003) |
| 09/15/2003 | 2100 | FIRST AMENDED COMPLAINT for DAMAGES by BETTY LADNER, individually and as Representative of the Heirs and Estates of kermit ladner, DECEASED, DONNA NECAISE, RICKY LADNER, KERRY LADNER and KERMIT D. against WYETH d/b/a WYETH, INC., WYETH CONSUMER HEALTHCARE, NAVOARTIS CONSUMER HEALTH, INC., NOVARTIS PHARMACEUTICALS CORP., BAYER CORPORATION, nd DIAMONDHEAD DISCOUNT DRUGS, INC (Entered: 11/04/2003) |
| 09/15/2003 | 2118 | DEFENDANT CCA INDUSTRIES INC MOTION FOR DISMISSAL WITH PREJUDICE by Defendant CCA Industries Inc. This document relates to the actions listed on Attachment A only.(VB, ) (Entered: 11/07/2003) |
| 09/15/2003 | 2158 | MOTION to Dismiss Defendant CCA Industries with prejudice by Defendant. This document relates the the actions listed on Attachment A only (VB, ) (Entered: 11/20/2003) |
| 09/16/2003 | 2021 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-32) which became effective on August 27, 2003 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB, ) (Entered: 10/28/2003) |
| 09/16/2003 | 2023 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-31 (Tag along)) which became effective on August 29, 2003 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB, ) (Entered: 10/28/2003) |
| 09/16/2003 | 2108 | REPLY BRIEF IN SUPPORT OF DEFENDANTS' MOTION FOR DISMISSAL WITH PREJUDICE. (Attachments: # 1 Part 2 of Reply Brief)(JN) (Entered: 11/05/2003) |
| 09/16/2003 | 2109 | REPLY BRIEF IN SUPPORT OF DEFENDANTS' MOTION FOR DISMISSAL WITH PREJUDICE. (Attachments: # 1 Part 2 of Reply Brief# 2 Part 3 of Reply Brief)(JN) (Entered: 11/05/2003) |
| 09/16/2003 | 2161 | Letter from Defendants' Liaison Counsel Re: Pending Motions to Dismiss by Various Defendants (VB, ) (Entered: 11/21/2003) |
| 09/16/2003 | 2172 | MOTION to Dismiss the Defendants The Procter & Gamble Corporate Entities' with prejudice by Defendant. This document relates to the acttions listed on attachment A only. (VB, ) (Entered: 11/26/2003) |
| 09/16/2003 | 2293 | Novartis AG's REPLY IN SUPPORT OF ITS MOTION FOR PROTECTIVE ORDER Regarding Deposition Notice of Daniel Vasella, M.D. FILED UNDER SEAL. This Document Relates to Alvis v. Glaxosmithkline, et al and Castillo v. Glaxosmithkline, et al. (Temp1, ) (Entered: 12/11/2003) |
| 09/16/2003 | 2320 | NOTICE OF MOTION of Schering-Plough Corporation and Schering-Plough Healthcare Products, Inc. for Protective Order to quash subpoena and notice of deposition and to preclude additional discovery by Defendant (VB, ) (Entered: |

| | | |
|---|---|---|
| | | 12/15/2003) |
| 09/17/2003 | 2239 | MEMORANDUM of Schering-Plough Corporation and Schering-Plough Healthcare Products, Inc. for a Protective Order and to Quash Plaintiffs' Notice of Deposition and Subpoena. (Attachments: # 1)(Temp1, ) (Entered: 12/08/2003) |
| 09/17/2003 | 2295 | PLAINTIFFS' OPPOSITION to Defendant WYETH's MOTION FOR DISMISSAL with Prejudice for Failure to Comply with Court Ordered Discovery, filed by Other Plaintiffs. (Attachments: Exhibits 1, 2 and 3) (Temp1, ) (Entered: 12/11/2003) |
| 09/17/2003 | 2300 | NOTICE of Appearance by Attorney Timothy D. Blue for Defendant Sidmak Laboratories, Inc. This document relates to the individual cases listed only (VB, ) (Entered: 12/11/2003) |
| 09/18/2003 | 1962 | DEPOSITION of Postponed Vin Bhalani taken on 09/23/03 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service Certificate of Service)(Palmer, Lance) (Entered: 09/18/2003) |
| 09/18/2003 | 1963 | NOTICE to Take Deposition of Postponed Satish Patel on 09/25/03 by Interested Party Counsel PLA Liaison.(Palmer, Lance) (Entered: 09/18/2003) |
| 09/18/2003 | 2194 | Bayer Corp Proposed Criteria For Remand of Cases to Transferor Court by Defendant Bayer Corporation. (VB, ) (Entered: 12/03/2003) |
| 09/18/2003 | 2355 | Letter from Vernon I. Zvoleff re: support of co-defendant Wyeth's motion to compel production of documents subpoenaed from the FDA. (AE, ) (Entered: 12/17/2003) |
| 09/19/2003 | 2095 | PLAINTIFFS' OMNIBUS OPPOSITION TO DEFENDANT'S MOTIONS TO DISMISS FOR FAILURE TO COMPLY WITH COURT-ORDERED DISCOVERY AND MOTIONS FOR SUMMARY JUDGMENT. (JN) (Entered: 11/04/2003) |
| 09/19/2003 | 2141 | MOTION to Withdraw as Attorney by plaintiff's Laura Christian; Joyce Green; Juel Harbor; Jewel Harmon; Alan Humphrey; Alan Humphrey; Marie Pier; Frank Salvage; Bettye Sigust; Lizzie Stewart; Tyrone Williams by Interested Party Counsel PLA Liaison. (VB, ) (Entered: 11/18/2003) |
| 09/19/2003 | 2144 | MOTION to Withdraw as Attorney by plaintiffs Mazie Burris; Mike Byrd; Ethel Mae Cutrer; Kim Harrell, Nercille Jefferson, Willie Jefferson, Rita Lawson, MIriam Pamplin, Christine Seal, Delmer Deloris Self, Deborah Smith and Edward Wilson by Interested Party Counsel PLA Liaison. (VB, ) (Entered: 11/19/2003) |
| 09/19/2003 | 2145 | MOTION to Withdraw as Attorney by plaintiffs Harold Bond - 03-cv-2064; Ollie Mae Lee - 03-cv-2062; Wendy sampey 03-cv-2062 by Interested Party Counsel PLA Liaison. (VB, ) (Entered: 11/19/2003) |
| 09/19/2003 | 2146 | MOTION to Withdraw as Attorney for plaintiff listed by Interested Party Counsel PLA Liaison. (VB, ) (Entered: 11/19/2003) |
| 09/19/2003 | 2153 | MOTION to Withdraw as Attorney for plaintiffs; Mack Foster - 03-2082; Tameka Jackson - 03-2078; Charles Kilbourne - 03-2076; Floyd Stevens - 03-2071; Louis Watkins - 03-2068 and Francis Wilkins by Plaintiff (VB, ) |

| | | |
|---|---|---|
| | | (Entered: 11/20/2003) |
| 09/19/2003 | 2248 | Plaintiffs' Opening MEMORANDUM Regarding Remand Procedures and Considerations by Interested Party Counsel PLA Liaison. This document relates to all actions. (Temp1, ) (Entered: 12/08/2003) |
| 09/19/2003 | 2292 | MOTION to Withdraw as Counsel of Record by Stephen B. Murray, Robert J. Diliberto, Damon A. Kirin, Arthur M. Murray, Ronnie G. Penton, Reshonda L. Bradford and W. James Singleton by Plaintiff's Benton v. Bayer 03-1492; Ederson v. Bayer 03-2118; McNeal v. Bayer 03-1501; Montgomery v. Bayer 03-1502; Rushing v. Bayer 03-1504; and Williams v. Bayer 03-1508 only.(VB, ) (Entered: 12/11/2003) |
| 09/19/2003 | 2298 | NOTICE of Appearance of Thomas P. Gressette, Jr., H. Blair Hahn, and K. Elizabeth Middleton for plaintiff's listed on document only.(VB, ) (Entered: 12/11/2003) |
| 09/19/2003 | 2299 | NOTICE of Appearance by Thomas P. Gressette, Jr., H. Blair Hahn, and K. Elizabeth Middleton for plaintiffs listed on document only. (VB, ) (Entered: 12/11/2003) |
| 09/22/2003 | 2251 | MEMORANDUM OF POINTS AND AUTHORITIES in Support of Defendants Chattem, Inc. and The Delaco Company's September 22, 2003 Motion to Dismiss for Plaintiffs' Failure to Comply with Court-ordered Discovery. This document relates to: Armand (Pier, et al) v. The Delaco Company; Frank v. Chattem, Inc.; Ladmirault v. Chattem, Inc.; Sigust (Pier, et al ) v. The Delaco Company, and Wischmeyer v. Chattem, Inc. (Temp1, ) (Entered: 12/08/2003) |
| 09/22/2003 | 2294 | AFFIRMATION of Stephania Denton in Support of DEFENDANTS CHATTEM, INC. and THE DELACO COMPANY'S September 22, 2003 Motion to Dismiss for Plaintiffs' Failure to Comply with Court-Ordered Discovery. Noted on Motion Calendar: October 17, 2003. (Temp1, ) (Entered: 12/11/2003) |
| 09/23/2003 | 2027 | NOTICE of presentation of order granting Chattem Inc.'s request to withdraw motions set for hearing on September 12 2003 by Interested Party Counsel DFT Liaison, this document relates to the the individual cases listed on appendix A only. (AE, ) (Entered: 10/28/2003) |
| 09/23/2003 | 2165 | MOTION for Leave to Appear Enroll Additional Counsel of Record by Attorney Scott E. Brady and Phil Bohrer. This document relates to the action listed on document by Plaintiff (VB, ) (Entered: 11/24/2003) |
| 09/23/2003 | 2190 | MDL Plaintiffs' Amended NOTICE of Trial Preservation Video Deposition of Dr. Stanley Tuhrim on October 23-24, 2003 by Plaintiff Other Plaintiff.(Temp1, ) (Entered: 12/03/2003) |
| 09/23/2003 | 2305 | CERTIFICATE OF SERVICE by Interested Party Counsel PLA Liaison re 2101 Notice to Take Deposition. (VB, ) (Entered: 12/12/2003) |
| 09/24/2003 | 2188 | Withdrawal of Notice of DEPOSITION of Person Knowledgeable Re: Defendant Schering Plough's Responses to Plaintiffs' Rule 36 Requests scheduled for October 17, 2003 by Interested Party Counsel PLA Liaison.(Temp1, ) (Entered: 12/03/2003) |

| | | |
|---|---|---|
| 09/24/2003 | 2197 | Certification of Beth S. Rose. (AE, ) (Entered: 12/04/2003) |
| 09/24/2003 | 2198 | CERTIFICATE OF SERVICE of Withdrawal of Notice of Deposition of Person Most Knowledgeable Re: Defendant, Schering Plough's Responses to Plaintiffs' Rule 36 Requests, by Interested Party Counsel PLA Liaison, Levinson Freidman, P.S. (Temp1, ) (Entered: 12/04/2003) |
| 09/24/2003 | 2203 | CERTIFICATION of Beth S. Rose. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7 # 8 # 9 # 10)(AE, ) (Entered: 12/04/2003) |
| 09/25/2003 | 2138 | MOTION to Withdraw as Attorney for plaintiff's Junius Amos - 03-cv-1366; Peggy Shroud - 03-cv-1369; Brenda Toups - 03-cv-1368; Sandra Wilkerson - 03-cv-1367 by Interested Party Counsel PLA Liaison. (VB, ) (Entered: 11/18/2003) |
| 09/25/2003 | 2139 | MOTION to Withdraw as Attorney by plaintiff's Harold Bond - 03-cv-2064; Ollie Mae Lee - 03-cv-2062; Wendy Sampey - 03-cv-2062 by Interested Party Counsel PLA Liaison. (VB, ) (Entered: 11/18/2003) |
| 09/25/2003 | 2140 | MOTION to Withdraw as Attorney by plaintiff's Mack Foster; Tameka Jackson; Charles Kilbourne; Floyd Stevens; Louis Watkins and Francis Wilkins in 03-cv-841 by Interested Party Counsel PLA Liaison. (VB, ) Modified on 11/18/2003 (VB, ). (Entered: 11/18/2003) |
| 09/26/2003 | 2104 | Wyeth's MOTION for Extension of Time in which to reply to plaintiffs' opposition to Wyeth's motion to Dismiss with prejudice for failure to comply with court-ordered discovery pursuant to CMO 6 by Interested Party Counsel DFT Liaison. Noting Date 10/10/2003. This document pertains to all cases listed on Exhibit A only.(VB, ) (Entered: 11/04/2003) |
| 09/26/2003 | 2284 | DEFENDANTS' REPLY BRIEF in Support of Their Motion for Dismissal with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 Filed on 9/4/03, filed by Other Defendants. This document relates to the actions listed on Attachment A to Defendants' Motion and Order filed on 9/4/03. (Temp1, ) (Entered: 12/10/2003) |
| 09/26/2003 | 2285 | DECLARATION of Arissa Peterson in Support of Defendants' Reply Brief in Support of their Motion for Dismissal with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 Filed on 9/4/03, filed by Other Defendants. (Temp1, ) (Entered: 12/10/2003) |
| 09/26/2003 | 2286 | CERTIFICATE OF SERVICE by Other Defendants re Reply Brief in Support of Their Motion for Dismissal with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 filed on 9/4/03. (Temp1, ) (Entered: 12/10/2003) |
| 09/29/2003 | 2160 | MOTION to Stay Deadlines for Submission of Plaintiff's Facts Sheets and to Cure Deficiencies in Plaintiff's Fact Sheets in Actions Claiming Cardiac Injury by Plaintiff Other Plaintiff. This document relates to the individual cases listed on the motion only. (VB, ) (Entered: 11/21/2003) |
| 09/29/2003 | 2187 | NOTICE of Intent to Adopt MDL Experts by Plaintiff (Temp1, ) This document relates to all actions identified in Exhibit 1 (Entered: 12/03/2003) |

| | | |
|---|---|---|
| 09/29/2003 | 2191 | NOTICE of Intent to Adopt MDL Experts by Plaintiffs.This document relates to the cases identified in the attached Notice. (Temp1, ) (Entered: 12/03/2003) |
| 09/30/2003 | 2002 | REPLY BRIEF in Support of Defendants' Proposed Criteria For Remand of Cases to Transferor Court and Mediation by defendants'. (VB, ) (Entered: 10/27/2003) |
| 09/30/2003 | 2180 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-30 - tagalong) which became effective on July 28, 2003 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB, ) (Entered: 12/02/2003) |
| 09/30/2003 | 2199 | CERTIFICATE OF SERVICE of Motion to Enroll Counsel by Other Defendant, McKernan Law Firm. (Temp1, ) (Entered: 12/04/2003) |
| 09/30/2003 | 2282 | PLAINTIFFS' Reply to Defendants' Proposed Criteria for Remand of Cases to Transferor Courts. This document relates to all actions. Reply by Interested Parties Co-Counsel PLA Lead, Counsel PLA Liaison. (Temp1, ) (Entered: 12/10/2003) |
| 09/30/2003 | 2283 | REPLY BRIEF in Support of Defendants' Proposed Criteria for Remand of Cases to Transferor Courts and Mediation, by Interested Party Counsel DFT Liaison. (Temp1, ) (Entered: 12/10/2003) |
| 09/30/2003 | 2297 | WYETH'S REPLY IN SUPPORT OF ITS MOTION TO DISMISS for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6. This document relates to the cases identified in Exhibit 1. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6) (Temp1, ) (Entered: 12/11/2003) |
| 09/30/2003 | 2312 | CERTIFICATE OF SERVICE by Interested Party Counsel PLA Liaison re 2002 Reply. (VB, ) (Entered: 12/12/2003) |
| 09/30/2003 | 2313 | CERTIFICATE OF SERVICE by Plaintiff Other Plaintiff re 2002 Reply. (VB, ) (Entered: 12/12/2003) |
| 09/30/2003 | 2404 | ORDER on the motion of Plaintiffs that Scott E. Brady and Phil Boher be enrolled as additional counsel of record for Plaintiffs in the actions listed therein, by Judge Barbara J. Rothstein. (AE, ). (Entered: 12/26/2003) |
| 10/01/2003 | 2155 | TRANSCRIPT of Proceedings held on July 31, 2003 before Judge Barbara J. Rothstein. (AE, ) (Entered: 11/20/2003) |
| 10/02/2003 | 2233 | Wyeth's REPLY to Plaintiffs' Omnibus Opposition to Defendants' Motion to Dismiss for Failure to Comply with Court-ordered Discovery and Motion for summary Judgment. (Temp1, ) (Entered: 12/05/2003) |
| 10/02/2003 | 2234 | Defendants' REPLY BRIEF (in Response to Damon Kirin's Omnibus Opposition) in Support of their Motion for Dismissal with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 Filed on 9/4/03, by Defendants Bayer, Novartis, SmithKline, Block. (Temp1, ) (Entered: 12/05/2003) |
| 10/02/2003 | 2235 | Plaintiffs' OPPOSITION to Defendants' Chattem, Inc. and The Delaco Company's Motion to Dismiss for Plaintiffs' Failure to Comply with Court-Ordered Discovery Submitted on September 10, 2003, filed by Plaintiffs identified in Defendants Motion to Dismiss.(Temp1, ) (Entered: 12/08/2003) |

| | | |
|---|---|---|
| 10/02/2003 | 2236 | Plaintiffs' Billie Reinninger's and Irene Adams' OPPOSITION to Defendants Chattem, Inc. and The Delaco Company's Motion for Summary Judgment Dismissal of Cardiac Injury Cases. (Temp1, ) (Entered: 12/08/2003) |
| 10/02/2003 | 2263 | REQUEST for a one day extension of time to file reply brief in support of motion to dismiss for plaintiff's failure to comply with court-ordered discovery. This document relates to: Cases listed on Exhibit 1(AE, ) (Entered: 12/09/2003) |
| 10/02/2003 | 2264 | PROPOSED ORDER granting defendants chattem inc. and the Delaco company's inc's request for a one day extension of time to file reply bried in support of motion to dismiss for Plaintiff's failure to comply with court-ordered discovery(AE, ) (Entered: 12/09/2003) |
| 10/02/2003 | 2265 | CERTIFICATE OF SERVICE. (AE, ) (Entered: 12/09/2003) |
| 10/03/2003 | 2227 | Declaration of Pamela R. Mascari in Support of Defendants Chattem, Inc. and The Delaco Company's Motion to Dismiss for Plaintiffs' Failure to Comply with Court Ordered Discovery. Noted October 3, 2003. (Temp1, ) (Entered: 12/05/2003) |
| 10/03/2003 | 2228 | Declaration of Anne L. Pointer in Support of Defendants Chattem, Inc. and The Delaco Company's Motion to Dismiss for Plaintiffs Failure to Comply with Court-Ordered Discovery. Noted: October 3, 2003 (Temp1, ) (Entered: 12/05/2003) |
| 10/03/2003 | 2229 | DECLARATION of Stephania C. Denton in Support of Defendants Chattem, Inc. and The Delaco Company's Motion to Dismiss for Plaintiffs' Failure to Comply with Court-Ordered Discovery. Noted October 3, 2003. (Temp1, ) (Entered: 12/05/2003) |
| 10/03/2003 | 2231 | Defendant Chattem, Inc. and The Delaco Company's REPLY BRIEF in Support of Motion to Dismiss for Plaintiff's Failure to Comply with Court Ordered Disicovery. Noted: October 3, 2003. (Temp1, ) (Entered: 12/05/2003) |
| 10/03/2003 | 2232 | CERTIFICATE OF SERVICE by Defendants Chattem, Inc. and The Delaco Company. (Temp1, ) (Entered: 12/05/2003) |
| 10/06/2003 | 2129 | NOTICE/LETTER regarding Chattem Inc. Request to Withdraw Summary Judgment and Partial Summary Judgment Motions Set for Hearing on September 12, 2003 (VB, ) (Entered: 11/13/2003) |
| 10/06/2003 | 2182 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-31 - tagalong) which became effective on September 2, 2003 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB, ) (Entered: 12/02/2003) |
| 10/06/2003 | 2314 | DECLARATION OF ELLEN RELKIN in Further Support of PLAINTIFFS' PATRICIA BALIS' and ALLAN BALIS' Opposition to Defendants' Motion for Summary Judgment Dismissal of Cardiac Injury Cases. (Attachments: # 1 # 2)(Temp1, ) (Entered: 12/12/2003) |
| 10/06/2003 | 2351 | PLAINTIFFS' MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT OF CARDIAC INJURY CASES. This document relates to those cases identified in Attachment "A' attached to Plaintiff's Response in Opposition to Defendants' Motion. (Temp1, ) (Entered: |

| | | |
|---|---|---|
| | | 12/17/2003) |
| 10/06/2003 | 2352 | PLAINTIFFS' RESPONSE IN OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT DISMISSAL OF CARDIAC INJURY CASES. This document relates to those cases identified in Attachment "A". (Temp1, ) (Entered: 12/17/2003) |
| 10/06/2003 | 2374 | PLAINTIFFS' STATEMENT OF MATERIAL FACTS IN DISPUTE, by Other Plaintiffs. This document relates to Attachment "A". (Temp1, ) (Entered: 12/19/2003) |
| 10/06/2003 | 2395 | PLAINTIFFS' STATEMENT OF MATERIAL FACTS IN DISPUTE by Other Plaintiff. This document as it relates to Attachment "A". (Temp1, ) (Entered: 12/22/2003) |
| 10/07/2003 | 1974 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 10/7/2003. Having conferred with the parties, the agenda for the October 10, 2003, 8:30 a.m. status conference will be limited to a discussion of issues regarding mediation and remand. (VB, ) Additional attachment(s) added on 10/7/2003 (VB, ). (Entered: 10/07/2003) |
| 10/07/2003 | 2001 | MDL Plaintiffs' Amended NOTICE of Trial Preservation Video Deposition of Dr. Alan Woolf on October 23, 2003 (VB, ) (Entered: 10/27/2003) |
| 10/07/2003 | 2105 | ORDER GRANTING WYETH'S MOTION FOR EXTENSION OF TIME IN WHICH TO REPLY TO PLAINTIFFS' OPPOSITION TO WYETH'S MOTION TO DISMISS WITH PREJUDICE FOR FAILURE TO COMPLY WITH COURT-ORDERED DISCOVERY PURSUANT TO CMO 6 by Judge Barbara J. Rothstein. This document pertains to all cases listed on Exhibit A only(VB, ) (Entered: 11/05/2003) |
| 10/07/2003 | 2422 | Preservation Deposition of Edward Feldmann, M.D. taken on May 27-28, 2003 by Interested Party Counsel PLA Liaison. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7 # 8) (Temp1, ) (Entered: 01/09/2004) |
| 10/08/2003 | 2357 | Letter from Terry O. Tottenham & Douglas A. Hofmann, attorney's for Bayer Corp. re: support of co-defendant Wyeth's motion to compel production of documents that are currently being withheld by the FDA. (AE, ) (Entered: 12/17/2003) |
| 10/09/2003 | 2060 | ORDER GRANTING CHATTEM, INC.'S REQUEST TO WITHDRAW MOTIONS SET FOR HEARING ON SEPTEMBER 12, 2003 by Judge Barbara J. Rothstein. This documents relates to the individual cases listed on Appendix A Attached.(VB, ) Modified on 4/9/2004 (LT, ). (Entered: 10/29/2003) |
| 10/09/2003 | 2195 | DEFENDANT' MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFF LAURA COUNTS MOTION TO CONSOLIDATE COUNTS V. NOVARTIS PHARM. CORP., ET AL. WITH ACKEL ET AL V. BAYER CORP., ET AL. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C & D# 4 Exhibit E & F# 5 Exhibit G & H# 6 Exhibit I# 7 Exhibit J# 8 Exhibit K# 9 Exhibit L# 10 Exhibit M & N) (AE, ) Modified on 5/18/2004 (AE, ). (Entered: 12/04/2003) |
| 10/09/2003 | 2196 | DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFF ROSE MCCRARY'S MOTION TO CONSOLIDATE MCCRARY V. BAYER CORP., ET AL. WITH LANDRY ET AL. V. BAYER CORP., ET AL. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O)(AE, ) Modified on 5/18/2004 (AE, ). (Entered: 12/04/2003) |
| 10/09/2003 | 2206 | Plaintiffs' MOTION for Leave to File a Surreply to the Reply Brief of Defendant Wyeth in Support of their Motion to Dismiss for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6. This document relates to all claimants identified in Exhibit 1.(Temp1, ) (Entered: 12/04/2003) |
| 10/10/2003 | 1975 | CASE MANAGEMENT ORDER NO 16 GRANTED by Judge Barbara J. Rothstein ESTABLISHING MDL 1407 FEE AND COST TRUST ACCOUNT AND PROCEDURES(VB, ) (Entered: 10/10/2003) |
| 10/10/2003 | 2208 | Plaintiffs' MOTION for Leave to File a Surreply to the Reply Brief of Defendants Chattem, Inc. and the Delaco Company in Support of their Motion to Dismiss for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6. This document relates to all claimants identified in Exhibit 1.(Temp1, ) (Entered: 12/04/2003) |
| 10/10/2003 | 2252 | Defendants' MEMORANDUM OF LAW in Opposition to Plaintiff Catherine Benjamin's Motion to Consolidate Benjamin v. Bayer Corp., et al with Ackel, et al v. Bayer Corp., et al, by Defendants Novartis. (Attachments: # 1 Continuation pages of Memorandum)(Temp1, ) (Entered: 12/08/2003) |
| 10/10/2003 | 2253 | Defendants' MEMORANDUM OF LAW in Opposition to Plaintiff Catherine Benjamin's Motion to Consolidate Benjamin v. Bayer Corp., et al with Ackel, et al v. Bayer Corp., et al, by Defendants Novartis. (CONTINUED Exhibit Attachments: # 1 # 2)(Temp1, ) (Entered: 12/08/2003) |
| 10/10/2003 | 2360 | Defendants' NOTICE OF FILING OF PROPOSED SECOND REVISED ORDER OF DISMISSAL WITH PREJUDICE for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 Filed on 9/4/03, by Defendants Bayer Corp., Novartis, GlaxoSmithKline, Block Drug Company. (Temp1, ) (Entered: 12/17/2003) |
| 10/14/2003 | 1976 | ORDER DISMISSING Novartis Consumer Health, Novartis Corporation and Novartis Pharmaceuticals Corporation with Prejudice by Judge Barbara J. Rothstein. (SL, ) (Entered: 10/14/2003) |
| 10/14/2003 | 1977 | ORDER of Dismissal of Defendant CCA Industries Inc. only with prejudice in the cases and parties listed on attachment A. by Judge Barbara J. Rothstein. (VB, ) (Entered: 10/15/2003) |
| 10/14/2003 | 1978 | ORDER OR DISMISSAL with prejudice of defendants Schering-Plough Corporation and Schering-Plough HealthCare Products Inc in the cases and parties listed on attachment A only by Judge Barbara J. Rothstein. (VB, ) (Entered: 10/16/2003) |
| 10/14/2003 | 2408 | ORDER DISMISSING CLAIMS WITH PREJUDICE FOR FAILURE TO COMPLY WITH COURT-ORDERED DISCOVERY RE: Defendants The Procter & Gamble Distributing Co, The Procter & Gamble Manufacturing Co and Procter & Gamble Pharmaceuticals, Inc in the cases/individual plaintiffs listed on Attachment A only by Judge Barbara J. Rothstein. (VB, ) Additional |

| | | |
|---|---|---|
| | | attachment(s) added on 12/30/2003 (VB, ). (Entered: 10/16/2003) |
| 10/14/2003 | 1985 | ORDER GRANTING DEFENDANT BRISTOL-MYERS SQUIBB COMPANY'S MOTION FOR DISMISSAL WITH PREJUDICE by Judge Barbara J. Rothstein. This document relates to the individual cases on Appendix A only.(VB, ) (Entered: 10/21/2003) |
| 10/14/2003 | 1986 | ORDER GRANTING DEFENDANT GSK'S MOTION TO DISMISS by Judge Barbara J. Rothstein. This document relates to the individual cases on Appendix A only.(VB, ) (Entered: 10/21/2003) |
| 10/14/2003 | 1987 | ORDER GRANTED OF DISMISSAL WITH PREJUDICE OF Defendant Endo Pharmaceuticals with prejudice by Judge Bruce Rifkin. This document relates the actions listed on Attachment A only.(VB, ) (Entered: 10/21/2003) |
| 10/14/2003 | 1988 | ORDER GRANTING Defendant Block Drug Copmpany, Inc., and Block Drug Corporation's Motion for Dismissal with prejudice by Judge Barbara J. Rothstein. This document relates the the actions listed on Appendix A only.(VB, ) (Entered: 10/21/2003) |
| 10/14/2003 | 1989 | ORDER of Partial Dismissal of Defendant VitaFree.com with Prejudice by Judge Barbara J. Rothstein. the parties shall bear their own attorney's fees and costs. This document relates to the individual actions listed on Attachment A only.(VB, ) (Entered: 10/22/2003) |
| 10/14/2003 | 1992 | ORDERGRANTING DEFENDANT' SCHERING PLOUGH CORPORATION AND SCHERING PLOUGH HEALTHCARE PRODUCTS, INC.'S MOTION FOR DISMISSAL WITH PREJUDICE by Judge Barbara J. Rothstein. This document relates to actions on Attachment A only.(VB, ) (Entered: 10/23/2003) |
| 10/14/2003 | 1993 | ORDER GRANTED OF DISMISSAL of Defendant AdvoCare International, L.P. with prejudice by Judge Barbara J. Rothstein. This order relates to the actions listed on Attachment A only.(VB, ) (Entered: 10/23/2003) |
| 10/14/2003 | 1994 | ORDER DISMISSING CLAIMS WITH PREJUDICE FOR FAILURE TO COMPLY WITH COURT-ORDERED DISCOVERY on Defendants Schering-Plough Corporation and Schering-Plough HealthCare Products, Inc.'s by Judge Barbara J. Rothstein. This document relates to the plaintiffs list attached to order only. (VB, ) (Entered: 10/23/2003) |
| 10/14/2003 | 1995 | ORDER DISMISSING CLAIMS WITH PREJUDICE FOR FAILURE TO COMPLY WITH CASE MANAGEMENT ORDER 6 on Defendants Schering-Plough Corporation and Schering-Plough HealthCare Products by Judge Barbara J. Rothstein. This document relates to the individual actions on Attachment A only.(VB, ) (Entered: 10/23/2003) |
| 10/14/2003 | 1996 | ORDER OF DISMISSAL WITH PREJUDICE OF Defendant Endo Pharmaceuticals Inc.'s by Judge Barbara J. Rothstein. This document relates to the actions listed on Attachment A only.(VB, ) (Entered: 10/24/2003) |
| 10/14/2003 | 2024 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-33)effective date 10/9/03 received and filed on October 14, 2003. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB, ) |

| | | |
|---|---|---|
| | | (Entered: 10/28/2003) |
| 10/14/2003 | | ***Motion terminated: 2158 MOTION to Dismiss Party filed by Other Defendant. Order sigend on 10/14/03. (VB, ) (Entered: 11/20/2003) |
| 10/14/2003 | 2226 | REPLY Brief in Support of Defendants' Motion for Dismissal With Prejudice Filed August 19, 2003, filed by Other Defendants re 2044 MOTION to Dismiss (Temp1, ) (Entered: 12/05/2003) |
| 10/14/2003 | 2240 | DECLARATION of Tracie M. Caponigro in Support of Defendants Reply Brief by Defendants. (Attachments: # 1 Continuation of Declaration) This document relates to Catherine Benjamin and Laura Counts in Ackel v Bayer; and Rose McCrary in Landry v Bayer(Temp1, ) (Entered: 12/08/2003) |
| 10/14/2003 | 2241 | DECLARATION of Tracie M. Caponigro in Support of Defendants' Reply Brief by Defendants Block Drug Company. (Attachments: # 1 # 2 # 3 Continuation of Declaration) This Document relates to Catherine Benjamin and Laura Counts in Ackel v. Bayer; and Rose McCrary in Landry v. Bayer. (Temp1, ) (Entered: 12/08/2003) |
| 10/14/2003 | 2242 | Defendants' OPPOSITION to Plaintiffs' Motions to Consolidate by Defendants. This document pertains to Lawrence Bailey, Rose McCrary and Catherine Benjamin vs. Bayer Corp, et al(Temp1, ) (Entered: 12/08/2003) |
| 10/14/2003 | 2245 | REPLY BRIEF in Support of Defendants (BLOCK DEFENDANTS) Motion for Dismissal with Prejudice filed August 19, 2003. This Document relates to Catherine Benjamin and Laura Counts in Ackel vs. Bayer Corp.; and to Rose McCrary in Landry vs. Bayer Corp.(Temp1, ) (Entered: 12/08/2003) |
| 10/14/2003 | 2246 | CERTIFICATE OF SERVICE re Reply Briefs in Support of Defendants' Motion(s) for Dismissal with Prejudice filed August 19, 2003 and Declaration(s) of Tracie M. Caponigro. This document relates to the actions listed on Attachment A to Defendants' Motion for Dismissal with Prejudice. (Temp1, ) (Entered: 12/08/2003) |
| 10/14/2003 | 2247 | Defendants' OPPOSITION to Plaintiffs' Motion to Consolidate. This document pertains to Lawrence Baily vs. Bayer Corp.; Charlotte Fife vs. American Home Products; Rose MCrary vs. Bayer Corp.; Annie Landry vs. Bayer Corp.; Catherine Benjamin vs. Bayer Corp., and Leslie Ackel vs. Bayer Corp. (Temp1, ) (Entered: 12/08/2003) |
| 10/14/2003 | 2254 | SECOND DECLARATION of Stephania Denton in Support of Defendants' Motion for Summary Judgment Dismissal of Cardia Injury Cases, by Defendants Chattem Inc. and Delaco Company. (Attachments: Exhibits # 1 # 2 # 3 # 4 # 5 # 6 # 7 # 8)(Temp1, ) Modified on 12/8/2003 (Temp1, ). (Entered: 12/08/2003) |
| 10/14/2003 | 2255 | EXHIBIT re 2254 Declaration, by Defendants. (Attachments: # 1)(Temp1, ) (Entered: 12/08/2003) |
| 10/14/2003 | 2268 | DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION TO CONSOLIDATE. (AE, ) Modified on 5/18/2004 (AE, ). (Entered: 12/09/2003) |
| 10/14/2003 | 2277 | PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS for Plaintiffs' Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 on Behalf of Bayer, Novartis, GSK, and Block Submitted on September 4, 2003, |

| | | |
|---|---|---|
| | | by Plaintiffs' identified in Defendants' Motion to Dismiss. (Temp1, ) (Entered: 12/10/2003) |
| 10/14/2003 | 2403 | CERTIFICATE OF SERVICE re: Defendant's fourth motion for dismissal with prejudice based on CMO'S 13 AND 13A and Proposed Order. (AE, ) (Entered: 12/26/2003) |
| 10/14/2003 | 2412 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 10/14/2003. Order Dismissing Claims of Defendants The Procter & Gamble Company, The Procter & Gamble Distributing Company, The Procter & Gamble Manufacturing Company and Procter & Gamble Pharmaceuticals, Inc. With Prejudice For Failure to Comply With Court-Ordered Discovery. This document relates to the actions listed on Attachment A. Original order docketed in 01-md-1407 document no. 2408. (VB, ) (Entered: 12/31/2003) |
| 10/14/2003 | 2420 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 10/14/2003. 2092 MOTION to Dismiss GRANTED. Given the Court's conversion of electronic filing, this minute entry is for the purpose of conforming the docket of this individual case to the MDL 1407 docket sheet.On October 15, 2003, this Court entered an Order of Dismissal with Prejudice, MDL 1407 docket # 1983, dismissing plaintiffs' claims against defendant Bayer Corporation in actions listed on Attachment A to that Order. (VB, ) (Entered: 01/08/2004) |
| 10/14/2003 | | ***Motion terminated: 2062 MOTION to Dismiss. Order granted on 10/14/03 1987 (AE, ) (Entered: 02/06/2004) |
| 10/15/2003 | 1980 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - Dep Clerk: *Elizabeth Tyree*; CR: *Donna Hunter*; **In Court Hearing** held on 10/10/2003 Regarding remand issue: Counsel confirm that argument as to the FDA issue should be delayed. The court directs counsel to design and institute a petition process which takes into consideration jurisdiction defendnts, and nature of injury. The court takes the remand issue, including the matter of setting a date by which petiitons must be filed, under advisement. Counsel will confer with Professor McGovern as to the mediation process and as to dates. Counsel shall contact Judge Rothstein's office in Washington D.C. to establish a date for a telephone conference as to the FDA issue. The court will permit approximately on hour for the conference. (VB, ) Modified on 10/16/2003 (VB, ). Additional attachment(s) added on 10/16/2003 (VB, ). (Entered: 10/16/2003) |
| 10/15/2003 | 1983 | ORDER OF DISMISSAL WITH PREJUDICE Of Defendant Bayer Corportaion pursuant to CMO 13 and 13A by Judge Barbara J. Rothstein. . This document relates the the actions listed on Attachment A only. (VB, ) (Entered: 10/20/2003) |
| 10/15/2003 | 1984 | ORDER GRANTING DEFENDANTS' Schering Plough Corporation and Schering Plough Healthcare Products, Inc.'s Motion to Dismiss For Plaintiffs' Failure to Comply with Court-Ordered Discovery by Judge Barbara J. Rothstein. This document relates to the actions listed on Appendix A only. (VB, ) (Entered: 10/20/2003) |
| 10/15/2003 | 2126 | Letter from defendants Schering Plough Corp and Schering -Plough HealthCare Products Inc Re: withdrawal of Motion for Protective ORder and to Quash |

| | | |
|---|---|---|
| | | Plaintiffs' Notice of Deposition and Supboena (VB, ) (Entered: 11/13/2003) |
| 10/15/2003 | 2204 | MOTION to File an Overlength Brief in Reply to Briefs Filed by Plaintiffs in Opposition to Motion for Summary Judgment Dismissal of Cardiac Injury Cases, by Defendants Chattem, Inc. and The Delaco Company. Noting Date 10/15/2003. (Temp1, ) (Entered: 12/04/2003) |
| 10/15/2003 | 2393 | PROPOSED ORDER (Unsigned) Granting Motion to File an Overlength Brief in Reply to Briefs Filed by Plaintiffs in Opposition to Motion for Summary Judgment Dismissal of Cardiac Injury Cases (Noted 10/15/2003), by Defendants Chattem/Delaco. (Temp1, ) (Entered: 12/22/2003) |
| 10/16/2003 | 2025 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-33) which became effective on October 9, 2003 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB, ) (Entered: 10/28/2003) |
| 10/16/2003 | 2220 | Defendant Bayer Corporation's Reply in Support of Motion for Dismissal with Prejudice for Failure to Comply with Court-Ordered Discoveyr Pursuant to CMO 6 (Filed on 9/4/03) filed by Interested Parties Counsel DFT Lead, Counsel DFT Liaison re 2159 MOTION to Dismiss Party (Temp1, ) (Entered: 12/05/2003) |
| 10/16/2003 | 2311 | DECLARATION of Arissa Peterson Regarding Defendant BAYER CORPORATION'S Reply in Support of MOTION FOR DISMISSAL with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 (Filed on 9/4/03). This document relates to the actions listed on Attachment A to the Second Revised Proposed Order of Dismissal with Prejudice, and specifically: (Lillie Roby v. Bayer Corp., et al 03-2533); (Sarah Latiker v. Bayer Corp., et al 03-2603); and (Fannie Burrage v. Bayer Corp., et al 03-2605). (Temp1, ) (Entered: 12/12/2003) |
| 10/16/2003 | 2362 | SURREPLY BRIEF of Defendant Bristol-Myers Squibb Company in Support of Motion to Dismiss for Failure to Comply with Court-Ordered Discovery filed on July 31, 2003. (Temp1, ) (Entered: 12/18/2003) |
| 10/17/2003 | 2209 | MOTION to Dismiss by Plaintiff Shedrick Wolfe. (Temp1, ) (Entered: 12/04/2003) |
| 10/17/2003 | 2210 | MOTION to Withdraw as Co-Counsel of Record for Plaintiff Shedrick Wolfe(Temp1, ) (Entered: 12/04/2003) |
| 10/17/2003 | 2243 | Defendants' REPLY BRIEF in Support of Motion for Summary Judgment Dismissal of Cardiac Injury Cases, by Defendants Chattem, Inc. and Delaco.This document relates to the cases identified in Appendix A. (Temp1, ) (Entered: 12/08/2003) |
| 10/17/2003 | 2244 | Defendants' REPLY BRIEF in Support of their Motion for Summary Judgment Dismissal of Cardiac Injury Cases IDENTIFYING PLAINTIFFS WHO DID NOT OPPOSE MOTION by Defendants Chattem and Delaco. This document relates to those Plaintiffs listed in Appendix B. (Temp1, ) (Entered: 12/08/2003) |
| 10/17/2003 | 2288 | Second Declaration of Stephania Denton in support of Defendant's motion for summary judgment dismissal of cardiac injury cases by Interested Party Counsel DFT Liaison. This document relates to cases listed on appendix A. (Attachments: # 1 Exh. 1# 2 Exh. 2# 3 Exh. 3,4,5,6# 4 Exh. 7# 5 Exh. 8# 6 Exh. 9, 10# 7 Exh. |

| | | |
|---|---|---|
| | | 11,12# 8 Exh. 13# 9 Exh. 13 continued# 10 Exh. 13 continued# 11 Exh. 13 continued# 12 Exh. 14)(AE, ) (Entered: 12/11/2003) |
| 10/17/2003 | 2359 | CERTIFICATE OF SERVICE of Defendants' Reply Brief in Support of Motion for Summary Judgment Dismissal of Cardiac Injury Cases. (Temp1, ) (Entered: 12/17/2003) |
| 10/17/2003 | 2377 | MDL PLAINTIFFS' NOTICE OF TRIAL PRESERVATION VIDEO DEPOSITION OF DR. STEVEN KITTNER, by Interested Party Counsel PLA Liaison.(Temp1, ) (Entered: 12/19/2003) |
| 10/17/2003 | 2378 | MDL PLAINTIFFS' AMENDED NOTICE OF TRIAL PRESERVATION VIDEO DEPOSITION OF DR. STANLEY TUHRIM by Interested Party Counsel PLA Liaison.(Temp1, ) (Entered: 12/19/2003) |
| 10/17/2003 | 2379 | CERTIFICATE OF SERVICE by Interested Party Counsel PLA Liaison of MDL Plaintiffs' Notice of Trial Preservation Video Deposition of Dr. Steven Kittner, and Amended Notice of Trial Preservation Video Deposition of Dr. Stanley Tuhrim. (Temp1, ) (Entered: 12/19/2003) |
| 10/20/2003 | 2040 | PLAINTIFFS' MOTION FOR LEAVE OF COURT TO FILE SUPPLEMENTAL RESPONSE IN OPPOSITION TO DEFENDANT'S MOTION FOR SUMMARY JUDGMENT DISMISSAL OF CARDIAC INJURY CASES by Interested Party Counsel PLA Liaison. (Attachments: # 1PLAINTIFF'S SUPPLEMENTAL RESPONSE IN OPPOSITION TO DEFENDANT'S MOTION FOR SUMMARY JUDGMENT DISMISSAL OF CARDIAC INJURY CASES)(AE, ) (Entered: 10/29/2003) |
| 10/20/2003 | 2353 | Plaintiffs' Renewed OPPOSITION to Defendants' Motion for Dismissal with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6. This document relates to: Lille Roby vs. Bayer Corporation, et al; Sarah Latiker vs. Bayer Corporation, et al; and Fannie Burrage vs. Bayer Corporation, et al. (Temp1, ) (Entered: 12/17/2003) |
| 10/22/2003 | 1990 | ORDER REGARDING WYETH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS FROM THE FOOD AND DRUG ADMINISTRATION by Judge Barbara J. Rothstein. This matter came before the court on Wyeth's Motion to Compel Production of Documents from the Food & Drug Administration Motion to Quash. The court heard argument and ruled on this motion telephonically on October 22, 2003 @ 2:00 p.m. EST. Another telephonic conference with the parties on this matter will be held on Friday, October 31, 2003 @10:00 a.m. EST.(VB, ) (Entered: 10/22/2003) |
| 10/22/2003 | 1991 | ORDER OF DISMISSAL WITH PREJUDICE FOR FAILURE TO COMPLY WITH CMO 6 by Judge Barbara J. Rothstein. This order dismisses plaintiffs claims against all defendant's as listed in attachment A.(AE, ) (Entered: 10/23/2003) |
| 10/22/2003 | 2238 | WYETH'S Revised Attachment A Cases with Delinquent Fact Sheets Subject to Dismissal for Failure to Comply with CMO 6. (Attachments: # 1)(Temp1, ) (Entered: 12/08/2003) |
| 10/22/2003 | 2266 | WYETHS REVISED ATTACHMENT A cases with delinquent Fact Sheets subject to dismissal for failure to comply with CMO 6. (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | Continued)(AE, ) (Entered: 12/09/2003) |
| 10/22/2003 | 2296 | Defendant WYETH'S REPLY to Plaintiffs' Memorandum in Opposition to Defendant Wyeth's Motion to Dismiss with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6. (Temp1, ) (Entered: 12/11/2003) |
| 10/24/2003 | 1997 | ORDER GRANTING DEFENDANTS' MOTION FOR SUMMARY JUDGMENT DISMISSAL OF CARDIAC INJURY CASES by Judge Barbara J. Rothstein. This relates the the individual actions listed in Appendix A. Defendants' motion for summary judgment is here by granted and the claims of plaintiffs named in Appendix A dismissed.(VB, ) (Entered: 10/24/2003) |
| 10/24/2003 | 1998 | ORDER GRANTING MOTION TO DISMISS WITH PREJUDICE FOR FAILURE TO COMPLY WITH COURT-ORDERED DISCOVERY PURSUANT TO CMO 6 ON BEHALF OF DEFENDANT WYETH by Judge Barbara J. Rothstein. (VB, ) (Entered: 10/24/2003) |
| 10/24/2003 | 2271 | ANSWER OF DEFENDANT L. PERRIGO COMPANY to Plaintiffs' Original Complaint, Amended Complaint, Second Amended Complaint, and Third Amended Complaint. (Temp1, ) (Entered: 12/10/2003) |
| 10/24/2003 | 2281 | MEMORANDUM of LAW IN OPPOSITION TO PLAINTIFF LAURA COUNTS'S MOTION TO AMEND JUDGMENT OF AUGUST 22, 2003 by Interested Party Counsel DFT Liaison. (Attachments: # 1 Exhibit D, E, F, G# 2 Exhibit H, I# 3 Exhibit J, K, L# 4 Exhibit M, N & O)(AE, ) Modified on 5/18/2004 (AE, ). (Entered: 12/10/2003) |
| 10/24/2003 | 2316 | TRANSCRIPT of Proceedings held on October 10, 2003 before Judge Barbara Jacobs Rothstein. Court Reporter: Donna Hunter. (AE, ) (Entered: 12/12/2003) |
| 10/24/2003 | 2388 | Letter from attorney Charles M. Love III, with attached Proof of Service for filing re issuance of Subpoena Duces Tecum to Pilgrims Pride re plaintiff Mary J. Coffman. (Temp1, ) (Entered: 12/22/2003) |
| 10/24/2003 | 2390 | CERTIFICATE OF SERVICE of letter to Sarah Dion, Clerk of the USDC, with an Order Granting Defendants Chattem, Inc. and the Delaco Company's Motion to Dismiss (filed 9/10/03). (Temp1, ) (Entered: 12/22/2003) |
| 10/27/2003 | 2097 | ORDER GRANTED by Judge Barbara J. Rothstein; of Dismissal with prejudice for failure to comply with CMO 6 filed by defendants Chattem, Inc. and The Delaco Company. (VB, ) (Entered: 11/04/2003) |
| 10/27/2003 | 2106 | ORDER GRANTING re 1969 MOTION to Dismiss Defendant Wyeth with prejudice filed by Counsel DFT Liaison by Judge Barbara J. Rothstein. This document relates to the individual cases on Attachment A only.(VB, ) (Entered: 11/05/2003) |
| 10/27/2003 | 2111 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-34) received and filed on 10/27/03. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (AE, ) (Entered: 11/06/2003) |
| 10/27/2003 | 2112 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-34) which became effective on 10/22/03 and to be transferred to |

| | | |
|---|---|---|
| | | Western District of Washington in Seattle re: MDL 1407 (PPA). (AE, ) (Entered: 11/06/2003) |
| 10/27/2003 | 2113 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-35) received and filed on 10/27/03. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (AE, ) (Entered: 11/06/2003) |
| 10/27/2003 | 2114 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-35) which became effective on 10/23/03 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (AE, ) (Entered: 11/06/2003) |
| 10/27/2003 | 2259 | DECLARATION of Leslie R. Schenck in support of Defendants Chattem Inc. and the Delaco Companly's October 27,2003 motion to dismiss for plaintiffs failure to comply with court-ordered discovery. (AE, ) (Entered: 12/09/2003) |
| 10/27/2003 | 2260 | PROPOSED ORDER granting defendant's Chattem inc. and the Delaco company's October 27, 2003 motion to dismiss for plaintiffs' failure to comply with court-ordered discovery(AE, ) (Entered: 12/09/2003) |
| 10/27/2003 | 2356 | MEMORANDUM OF POINTS AND AUTHORITIES in Support of Defendants CHATTEM, INC. and THE DELACO COMPANY'S October 27, 2003 MOTION TO DISMISS for Plaintiffs' Failure to Comply with Court Ordered Discovery. Noted: November 21, 2003. (Temp1, ) (Entered: 12/17/2003) |
| 10/27/2003 | 2369 | Plaintiffs' OMNIBUS MOTION FOR NEW TRIAL, RECONSIDERATION, RELIEF FROM JUDGMENT, AND OPPOSITION TO DEFENDANTS' MOTION TO DISMISS. This Document Relates to: (Laura Counts 02cv1726); (Leslie Ackel 02cv1856); (Catherine Benjamin 02cv1748); (Rose McCrary 02cv1711); (Annie Landry 02cv1859); (Lawrence Bailey 02cv1705); (Charlotte Fife 01cv2144). (Temp1, ) (Entered: 12/19/2003) |
| 10/27/2003 | 2370 | Plaintiffs' MEMORANDUM in Support of Motion for New Trial, Reconsideration, Relief from Judgment, and Opposition to Defendants' Motion to Dismiss. This document relates to: (Counts 02cv1726); (Ackel 02cv1856); (Benjamin 02cv1748); (McCrary 02cv1711); (Landry 02cv1859); (Bailey 02cv1705); (Fife 01cv2144). (Temp1, ) Additional attachment(s) added on 12/19/2003 (Temp1, ). (Entered: 12/19/2003) |
| 10/27/2003 | 2381 | CERTIFICATE OF SERVICE of Defendants' Memorandum of Law in Opposition to Plaintiff Laura Counts' Motion to Amend Judgment of August 22, 2003. This document relates to Laura Counts v. Novartis Pharmaceuticals (02cv1726), and Leslie Ackel, et al v. Bayer Corp., et al (02cv1856). (Temp1, ) (Entered: 12/19/2003) |
| 10/27/2003 | 2389 | CERTIFICATE OF SERVICE of Memorandum of Points and Authories, Declaration of Leslie R. Schenck, in support of Defendants Chattem, Inc. and the Delaco Company's Motion to Dismiss, together with Proposed Order granting 10/27/2003 motion. (Temp1, ) (Entered: 12/22/2003) |
| 10/28/2003 | 2200 | PROPOSED Case Management Order no. 17: Remand of Cases (Unsigned). (AE, ) (Entered: 12/04/2003) |

| | | |
|---|---|---|
| 10/28/2003 | 2303 | Defendant BAYER'S SUPPLEMENTAL DISCOVERY OF CONNIE KENT DEPOSITION. This document relates to all actions. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7 # 8)(Temp1, ) (Entered: 12/12/2003) |
| 10/28/2003 | 2365 | Letter from Lane Powell Spears Lubersky (Defendants' Co-Liaison Counsel) regarding Proposed Orders Regarding Remand and Mediation. (Temp1, ) (Entered: 12/18/2003) |
| 10/29/2003 | 2354 | REPLY IN SUPPORT OF PLAINTIFFS' ATTORNEYS' MOTIONS TO WITHDRAW AS COUNSEL OF RECORD. This document relates to the following cases: Barbara Adams, et al vs. Bayer Corp., et al; Mike Byrd, et al vs. Bayer Corp., et al; Peggy Stroud, et al et al vs. Bayer Corp., et al; Harold Bond, et al vs. Bayer Corp., et al; Rayfield Malveaux, et al vs. Bayer Corp., et al; Thelma Brown, et al vs. Bayer Corp., et al, and Margie Pier, et al vs. Bayer Corp., et al.(Temp1, ) (Entered: 12/17/2003) |
| 10/29/2003 | 2373 | POSTPONEMENT OF MDL PLAINTIFFS' AMENDED NOTICE OF TRIAL PRESERVATION VIDEO DEPOSITION OF DR. STANLEY TUHRIM, by Interested Party Counsel PLA Liaison.(Temp1, ) (Entered: 12/19/2003) |
| 10/30/2003 | 2075 | ORDER REGARDING USE OF CASE MANAGEMENT/ELECTRONIC CASE FILING SYSTEM: All represented parties in this case shall utilize the Case Management/Electronic Case Filing ("CM/ECF") system as of November 15, 2003. Ordered by Judge Barbara J. Rothstein. (AE, ) (Entered: 10/30/2003) |
| 10/30/2003 | 2076 | ORDER REGARDING CASE MANAGEMENT ORDERS 15 AND 15A: Court directs defendants, within seven (7) days of this minute entry, to file a single proposed order of dismissal listing all cases in which plaintiffs file untimely new individual complaints by Judge Barbara J. Rothstein. (AE, ) (Entered: 10/30/2003) |
| 10/30/2003 | 2331 | NOTICE OF APPEARANCE by the law firm of Spriggs & Hollingsworth, by Katharine R. Latimer and Cynthia L. Kendrick, as co-counsel on behalf of Defendants Novartis Consumer Health and Novartis Pharmaceuticals Corporation. This document relates to the actions listed on Exhibit A. (Temp1, ) (Entered: 12/16/2003) |
| 10/30/2003 | 2332 | CERTIFICATE OF SERVICE of Notice of Appearance by Lane Powell Spears Lubersky, LLP. This document relates to the actions listed on Attachment A to Defendants' Notice of Appearance. (Temp1, ) (Entered: 12/16/2003) |
| 10/30/2003 | 2386 | [PROPOSED] CMO #19 REGARDING MEDIATION PROCESS (Unsigned) presented by Co-Liason Counsel for MDL Defendants. (Temp1, ) (Entered: 12/19/2003) |
| 10/30/2003 | 2387 | [PROPOSED] CASE MANAGEMENT ORDER NO. 17: REMAND OF CASES (Unsigned). (Temp1, ) (Entered: 12/19/2003) |
| 10/30/2003 | 2391 | Letter from Lance Palmer, Plaintiffs' Liason Counsel re MDL #1407 -- Proposed CMO #17 and CMO #19 (Mediation and Remand). (Temp1, ) (Entered: 12/22/2003) |
| 10/30/2003 | 2392 | CERTIFICATE OF SERVICE by Interested Party Counsel PLA Liaison re letter to Judge Rothstein with Proposed CMO #17 and #19 (Remand and Mediation). (Temp1, ) (Entered: 12/22/2003) |

| | | |
|---|---|---|
| 10/30/2003 | 2400 | ORDER DISMISSING all claims by Plaintiffs listed on Attachment A against Defendant Schering-Plough Corporation and Schering-Plough HealthCare Products, Inc. with prejudice and without costs to any party, by Judge Barbara J. Rothstein. (Temp1, ) Modified on 5/18/2004 (AE, ). (Entered: 12/26/2003) |
| 10/31/2003 | 2110 | Plaintiffs joinder in the opposition to defendants motion for summary judgment dismissal of cardiac injury by Interested Party Counsel PLA Liaison. (Motion it references has been ruled on) (AE, ) Modified on 5/18/2004 (AE, ). (Entered: 11/06/2003) |
| 10/31/2003 | 2115 | Letter from The Delaco Company and Chattem, Inc. re: previously filed Motions to Dismiss on cases listed on attachment (AE, ) (Entered: 11/06/2003) |
| 10/31/2003 | 2315 | SUGGESTION/NOTICE by Defendant, Nutraquest, Inc. formerly known as Cytodyne Technologies, Inc. of filing bankruptcy. This document relates to the individual claimants listed on document only. (VB, ) (Entered: 12/12/2003) |
| 10/31/2003 | 2368 | Letter from Douglas A. Hofmann re: Hansen v. Bayer and Fredrick v. Bayer. (AE, ) (Entered: 12/19/2003) |
| 10/31/2003 | 2372 | PLAINTIFFS' JOINDER in the Opposition to Defendants' Motion for Summary Judgment Dismissal of Cardiac Injury Cases. This document relates to the cases identified in Revised Attachment "A." (Temp1, ) (Entered: 12/19/2003) |
| 11/01/2003 | 2205 | MOTION on Behalf of ALVA-AMCO Pharmacal Companies, Inc. for Dismissal with Prejudice, by Defendant ALVA-AMCO. (Temp1, ) (Entered: 12/04/2003) |
| 11/03/2003 | 2222 | RESPONSE to Defendants Chattem, Inc. and The Delaco Company's October 27, 2003 Motion to Dismiss by Plaintiffs, Anna Faye Miller, DeAnne Fetzer and Carol Adams (Temp1, ) (Entered: 12/05/2003) |
| 11/03/2003 | 2223 | DECLARATION of Michael C. Watson in Support of Plaintiffs' Response to Defendants Chattem, Inc. and The Delaco Company's October 27, 2003 Motion to Dismiss, by Other Plaintiff. (Temp1, ) (Entered: 12/05/2003) |
| 11/03/2003 | 2394 | ORDER by MDL Judicial Panel re: ORDER DENYING RECONSIDERATION on the Motion to reconsider brought by Plaintiff Laura M. Bonnuchi (Bonnucchi v. Welpharm, Inc., et al). (Temp1, ) (Entered: 12/22/2003) |
| 11/04/2003 | 2098 | REPLY to Response to Motion filed by Interested Party Counsel PLA Liaison re 1814 Motion to Compel (Attachments: # 1 Certificate of Service Certificate of Service)(Palmer, Lance) Modified on 11/4/2003 (VB, ). (Entered: 11/04/2003) |
| 11/04/2003 | 2101 | NOTICE to Take Deposition of 2nd Amended Trial Preservation of Dr. StanleyTuhrim on 11/17/03 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service Certificate of Service)(Palmer, Lance) (Entered: 11/04/2003) |
| 11/04/2003 | 2103 | NOTICE to Take Deposition of Amended Video Preservation of Dr. Steven Kittner on 12/15/03 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service Certificate of Service)(Palmer, Lance) Modified on 11/5/2003 (AE, ). (Entered: 11/04/2003) |
| 11/04/2003 | 2217 | Plaintiffs' MEMORANDUM in Support of their Motion for Reconsideration of the October 24, 2003, Order of Dismissal with Prejudice for Failure to Comply |

| | | |
|---|---|---|
| | | with Court-Ordered Discovery Pursuant to CMO 6 filed by Other Plaintiffs re 2213 MOTION for Reconsideration (Temp1, ) (Entered: 12/05/2003) |
| 11/05/2003 | 2117 | Plaintiffs' MOTION to Reconsider Grant of Dismissal with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6. (Attachments: # 1 Motion/exh. continued # 2 Motion /exh. continued # 3 Motion/exh. continued # 4 Motion/exh. continued) (AE, ) Modified on 5/18/2004 (AE, ). (Entered: 11/07/2003) |
| 11/05/2003 | 2213 | Plaintiffs' MOTION for Reconsideration of the October 22, 2003, Order of Dismissal with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6, by Plaintiffs originally identified in Defendants' Bayer, Novartis, GSK and Block's Motion to Dismiss submitted on September 4, 2003.Oral Argument Requested.(Temp1, ) (Entered: 12/05/2003) |
| 11/05/2003 | 2214 | Plaintiffs' MEMORANDUM in Support of their Motion for Reconsideration of the October 22, 2003, Order of Dismissal with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 filed by Other Plaintiff re 2213 MOTION for Reconsideration Associated Cases: (Temp1, ) (Entered: 12/05/2003) |
| 11/05/2003 | 2215 | PROPOSED ORDER re 2213 Plaintiffs' Motion for Reconsideration of the October 22, 2003, Order of Dismissal with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 by Other Plaintiffs. Oral Argument Requested.(Temp1, ) Modified on 2/23/2005 (LT, ). (Entered: 12/05/2003) |
| 11/05/2003 | 2216 | Plaintiffs' MOTION for Reconsideration of the October 24, 2003, Order of Dismissal with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 by Plaintiffs originally identified in the Motion to Dismiss on behalf of Wyeth served on or about August 26, 2003. Oral Argument Requested.(Temp1, ) (Entered: 12/05/2003) |
| 11/06/2003 | 2116 | MOTION deem filing timely *all cases filed on attachment A* by Interested Party Counsel PLA Lead. Noting Date 11/21/2003. Oral Argument Requested.(Loupe, John) Modified on 11/7/2003 (AE, ). (Entered: 11/06/2003) |
| 11/06/2003 | 2319 | Letter from Daniel E. Becnel, Jr. re: CMO 15 AND 15A. (AE, ) Modified on 5/18/2004 (AE, ). (Entered: 12/15/2003) |
| 11/07/2003 | 2119 | NOTICE by Interested Party Counsel DFT Liaison *Proposed Order of Dismissal with Prejudice for Cases in Which Plaintiffs Filed Untimely or No Individual Complaints Under CMOs 15 and 15A* (Attachments: # 1 Exhibit Attachment A to Proposed Order of Dismissal with Prejudice for Cases in Which Plaintiffs Filed Untimely or No Individual Complaints Under CMOs 15 and 15A# 2 Exhibit Attachment B to Proposed Order of Dismissal with Prejudice for Cases in Which Plaintiffs Filed Untimely or No Individual Complaints Under CMOs 15 and 15A)(Peterson, Arissa) Modified on 11/10/2003 (AE, ). (Entered: 11/07/2003) |
| 11/07/2003 | 2212 | Plaintiffs' MOTION for Leave to Amend Severed Complaint by Plaintiffs Karen Dancey and Tommy Dancey. (Temp1, ) (Entered: 12/05/2003) |
| 11/07/2003 | 2218 | MOTION of Plaintiff Angela Lambeth to Reinstate her Cause of Action, and MOTION of Plaintiff Joseph Franklin Johnson to Withdraw his Joinder to the Opposition to Defendants' Motion for Summary Judgment Dismissal of Cardian |

| | | |
|---|---|---|
| | | Injury Cases, and MOTION of Lorie Ann Sanford to Reinstate and Amend her Action and MOTION of Tony Ray Lampkin for Leave to Amend his Complaint. (Temp1, ) (Entered: 12/05/2003) |
| 11/07/2003 | 2363 | CERTIFICATE OF SERVICE by other plaintiff of Affirmation of Dana G. Kirk Regarding Product Identification (CMO 13) and newly individual Complaints (CMO 15). (Temp1, ) (Entered: 12/18/2003) |
| 11/12/2003 | 2121 | MOTION to Dismiss Party *(ies) Applies to all listed on Exhibit A* by Interested Party Counsel DFT Lead. Noting Date 12/5/2003. (Attachments: # 1 Exhibit A# 2 Affidavit Stephania Denton# 3 Text of Proposed Order Dismissing Plaintiffs in Exhibit A# 4 Certificate of Service # 5 Certificate of Service Pro Se List)(Denton, Stephania) (Entered: 11/12/2003) |
| 11/12/2003 | 2122 | ORDER GRANTING WYETH'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS FROM THE FOOD AND DRUG ADMINISTRATION AND DENYING THE GOVERNMENT'S MOTION TO QUASH by Judge Barbara J. Rothstein. (VB, ) (Entered: 11/12/2003) |
| 11/12/2003 | 2123 | MINUTE ORDER, IN CHAMBER PROCEEDING by Judge Barbara J. Rothstein:Having been informed the the parties that there are no pending items on the agenda for the November status conference, the Court hereby cancels the status conference scheduled for November 26, 2003. (AE, ) (Entered: 11/12/2003) |
| 11/12/2003 | 2124 | MEMORANDUM filed by Interested Party Counsel DFT Lead re 2040 MOTION for Leave *RE CARDIAC INJURY CASES* (Attachments: # 1 Exhibit A# 2 Text of Proposed Order on Defendants' Memo# 3 Certificate of Service # 4 Certificate of Service List)(Denton, Stephania) Modified on 11/14/2003 (VB, ). (Entered: 11/12/2003) |
| 11/12/2003 | 2142 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-36) received and filed on 11/6/03. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (AE, ) (Entered: 11/19/2003) |
| 11/12/2003 | 2143 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-36) which became effective on 11/6/03 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (AE, ) (Entered: 11/19/2003) |
| 11/12/2003 | 2148 | MOTION to Dismiss by Interested Party Counsel PLA Lead. Plaintiffs listed in Exhibit A,cannot meet three requirements set forth in the Court's Daubert ruling. (AE, ) Modified on 5/18/2004 (AE, ). (Entered: 11/19/2003) |
| 11/12/2003 | 2154 | NOTICE OF INTENT TO ADOPT/SUBSTITUTE MDL EXPERS by Plaintiff. This document relates to: 03-496, 03-495, 03-424, 03-2092, 03-2099, 02-2531, 02-2535, 02-2537, 02-2536, 03-74, 02-2530 (AE, ) (Entered: 11/20/2003) |
| 11/12/2003 | 2261 | MOTION to Withdraw as Counsel of Record filed by Daniel E. Becnel Jr. and Robert M. Becnel. (AE, ) Modified on 5/18/2004 (AE, ). (Entered: 12/09/2003) |
| 11/12/2003 | | ***Staff notes: 2124 Motion it references has been ruled on.(AE, ) (Entered: 02/27/2004) |

| | | |
|---|---|---|
| 11/13/2003 | 2125 | Joint MOTION for Extension of Time to Complete Discovery by Interested Party Counsel DFT Lead. Noting Date 11/13/2003. (Attachments: # 1 Text of Proposed Order Granting Motion to Extend Discovery Deadlines# 2 Certificate of Service)(Denton, Stephania) Modified on 5/18/2004 (AE, ). (Entered: 11/13/2003) |
| 11/13/2003 | 2127 | NOTICE OF WITHDRAWAL AND SUBSTITUTION OF COUNSEL on behalf of Interested Party Counsel DFT Lead. Stephania Camp Denton is substituted as counsel for Interested Party. *Gray York Duffy substituting for Buchalter Nemer Fields Younger* (Attachments: # 1 Certificate of Service) (Denton, Stephania) Modified on 5/18/2004 (AE, ). (Entered: 11/13/2003) |
| 11/14/2003 | 2131 | NOTICE to Take Deposition of Third Amended Trial Preservation of Dr. Stanley Tuhrim on 11/17/03 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service Certificate of Service)(Palmer, Lance) Modified on 11/14/2003 (VB, ). (Entered: 11/14/2003) |
| 11/14/2003 | 2132 | MOTION to Reconsider This Court's Decision to Sign The Proposed Order of Dismissal With Prejudice as to Claims of the Plaintiffs Named in these Originally Filed Multi-Plaintiff Cases For Filing Untimely Individual Complaints by Interested Party Counsel PLA Liaison. (Attachments: # 1Affidavit # 2 Proposed Order) This document relates to the individual cases listed only.(VB, ) (Entered: 11/14/2003) |
| 11/14/2003 | 2133 | ORDER Dismissing cases listed in Exhibit A with prejudice by Judge Barbara J. Rothstein. (AE, ) Modified on 5/19/2004 (AE, ). (Entered: 11/17/2003) |
| 11/14/2003 | 2149 | DECLARATION OF D. JOSEPH HURSON IN SUPPORT OF MDL DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFFS OMNIBUS MOTION FOR NEW TRIAL by Interested Party Counsel DFT Liaison. (Attachments: # 1 Cont. of Hurson Declaration# 2 cont. of Hurson declaration)(AE, ) This document relates to: 02-1726, 02-1748, 02-1711, 02-1705, 02-1856, 02-1859 Modified on 11/20/2003 (AE, ). (Entered: 11/20/2003) |
| 11/14/2003 | 2151 | Plaintiffs' MEMORANDUM IN OPPOSITION TO DEFENDANT'S PROPOSED ORDER OF DISMISSAL FOR FAILURE TO COMPLY WITH CMO 15 by Plaintiff Other Plaintiff. This document relates to all actions listed in Exhibit 1. (AE, ) (Entered: 11/20/2003) |
| 11/14/2003 | 2202 | Letter from Dinker Biddle & Reath, LLP re: failure to comply with CMO 15. (AE, ) Modified on 5/19/2004 (AE, ). (Entered: 12/04/2003) |
| 11/17/2003 | 2134 | ORDER STRIKING MOTIONS FOR REMAND TO STATE COURT AND MOTIONS TO DISMISS PURSUANT TO FRCP 12(b)(6) OR FOR A MORE DEFINITE STATEMENT PURSUANT TO FRCP 12(e) by Judge Barbara J. Rothstein. (AE, ) (Entered: 11/17/2003) |
| 11/17/2003 | 2406 | AMENDED CERTIFICATE OF SERVICE by Interested Party Counsel DFT Liaison. (VB, ) (Entered: 12/29/2003) |
| 11/17/2003 | | ***Motion terminated: 647 Motion to Dismiss/Motion for More Definite Statement by American Home Products (TG, ) (Entered: 01/27/2004) |

| | | |
|---|---|---|
| 11/18/2003 | 2135 | CASE MANAGEMENT ORDER NO. 17: REMAND OF CASES by Judge Barbara J. Rothstein. (AE, ) (Entered: 11/18/2003) |
| 11/18/2003 | 2136 | CASE MANAGEMENT ORDER NO. 18: REQUIRMENT OF ALTERNATIVE DISPUTE RESOLUTION by Judge Barbara J. Rothstein. (AE, ) (Entered: 11/18/2003) |
| 11/18/2003 | 2137 | CASE MANAGEMENT ORDER NO. 17A: AMENDED PETITION FOR SUGGESTION OF REMAND ORDER by Judge Barbara J. Rothstein. (AE, ) (Entered: 11/18/2003) |
| 11/18/2003 | 2256 | MOTION for permission to file traditionally by Interested Party Counsel DFT Liaison. (AE, ) (Entered: 12/09/2003) |
| 11/18/2003 | 2258 | MOTION for dismissal with prejudice for failure to comply with court-ordered discovery pursuant to CMO 6 by Interested Party Counsel DFT Liaison. (Attachments: # 1 Affirmation of Arissa Peterson in support of Motion# 2 Affirmation of Tracie M. Caponigro in support of motion# 3 Affirmation of Brandi J. McKay# 4 Affirmation of Danielle E. Finck# 5 Affirmation of P. Arley Harrel# 6 Affirmation of Tracie M. Caponigo# 7 Affirmation of Eric M. Johnsen# 8 Certificate of Service) This document relates to all actions listed on Attachment A(AE, ) (Entered: 12/09/2003) |
| 11/18/2003 | 2371 | DECLARATION of D. JOSEPH HURSON filed by Co-Liason Counsel for PPA Manufacturer-Defendants re 2258 MOTION to Dismiss (Temp1, ) (Entered: 12/19/2003) |
| 11/18/2003 | 2402 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 11/18/2003.. Defendant's motion to file traditionally granted. (AE, ) (Entered: 12/26/2003) |
| 11/19/2003 | 2147 | STIPULATION AND AGREED ORDER SUBSTITUTING DEPARTMENT OF THE TREASURAY INTERNAL REVENUE SERVICE FORM 4506 FOR FORM 8821 by Judge Barbara J. Rothstein. (AE, ) (Entered: 11/19/2003) |
| 11/19/2003 | 2156 | MOTION for permission to file traditionally by Interested Party Counsel DFT Liaison. This document relates to: 02-cv-1726 and 02-cv-1856. (AE, ) (Entered: 11/20/2003) |
| 11/19/2003 | 2162 | Defendant's motion for permission to file surreply in response to plaintiff's reply to defendant's memorandum of law in opposition to plaintiff Laura Counts' motion to amend judgment of August 22, 2003 by Interested Party Counsel DFT Liaison.(Novartis) (AE, ) Modified on 5/18/2004 (AE, ). (Entered: 11/24/2003) |
| 11/20/2003 | 2157 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - MOTION for permission to file traditionally GRANTED.. (AE, ) (Entered: 11/20/2003) |
| 11/21/2003 | 2163 | ORDER granting 2162 Motion for permission to file a surreply by Judge Barbara J. Rothstein. (AE, ) Modified on 5/19/2004 (AE, ). (Entered: 11/24/2003) |
| 11/24/2003 | 2164 | RESPONSE filed by Interested Party Counsel DFT Lead re 2160 MOTION to Stay *or In the Alternative to Extend the Deadline for Submission of Plaintiffs' Fact Sheet* (Attachments: # 1 Exhibit A# 2 Text of Proposed Order # 3 Certificate of Service)(Denton, Stephania) Modified on 5/18/2004 (AE, ). (Entered: |

| | | |
|---|---|---|
| | | 11/24/2003) |
| 11/24/2003 | 2166 | REPLY to Response to Motion filed by Defendant Other Defendant re 2121 MOTION to Dismiss Party *(ies) Applies to all listed on Exhibit A* (Caponigro, Traci) Modified on 5/18/2004 (AE, ). (Entered: 11/24/2003) |
| 11/24/2003 | 2330 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-Tagalong) received on 11/24/03 and effective on 11/19/03. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (AE, ) (Entered: 12/16/2003) |
| 11/24/2003 | 2333 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-Tagalong) which became effective on 11/19/03 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (AE, ) (Entered: 12/16/2003) |
| 11/25/2003 | 2168 | JOINT MOTION for Extension of Time to Complete Discovery (AE, ). (Entered: 11/25/2003) |
| 11/25/2003 | 2169 | ORDER GRANTING MOTIONS TO DISMISS DEFENDANT STEVE WEISS & CO., INC. by Judge Barbara J. Rothstein. (AE, ). (Entered: 11/25/2003) |
| 11/26/2003 | 2170 | First MOTION for Extension of Time to Complete Discovery by Interested Party Counsel PLA Lead. Noting Date 11/26/2003. (Attachments: # 1 # 2)(Frazer, Thomas) Modified on 12/8/2003 (VB, ). (Entered: 11/26/2003) |
| 11/26/2003 | 2171 | OBJECTIONS by Interested Party Counsel PLA Lead. (Attachments: # 1 # 2)(Frazer, Thomas) Modified on 12/8/2003 (VB, ). (Entered: 11/26/2003) |
| 11/26/2003 | 2173 | Supplemental MOTION to Remand by Plaintiff Other Plaintiff. Noting Date 11/26/2003. (Attachments: # 1 Exhibit Notice of Removal# 2 Exhibit Motion to Remand# 3 Exhibit Memorandum in Support of Remand# 4 Exhibit Brief in Response to Motion to Remand# 5 Exhibit Reply in Support of Motion to Remand)(Witkin, Justin) (Entered: 11/26/2003) |
| 12/01/2003 | 2174 | REPLY by Defendant *Defendants' Reply to Plaintiffs' Memorandum in Opposition to Defendants' Proposed Order of Dismissal for Failure to Comply with CMO 15*. (Cochran, Kathy) Modified on 12/1/2003 (VB, ). (Entered: 12/01/2003) |
| 12/01/2003 | 2178 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-37)effective 11/26/03, received and filed on 12/01/03. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB, ) (Entered: 12/02/2003) |
| 12/02/2003 | 2175 | MOTION to Dismiss Party *(6 captioned cases)*. (Hurson, D) (Entered: 12/02/2003) |
| 12/02/2003 | 2176 | MEMORANDUM filed by Interested Party T. Haller Jackson III re 2175 MOTION to Dismiss Party *(6 captioned cases)* (Hurson, D) (Entered: 12/02/2003) |

| | | |
|---|---|---|
| 12/02/2003 | 2177 | MEMORANDUM *Reply in Support of Defendants Chattem and Delaco's Motion to Dismiss for Plaintiffs' Failure to Comply with Court-Ordered Discovery* by Interested Party Counsel DFT Lead. (Attachments: # 1 Certificate of Service # 2 Certificate of Service List)(Denton, Stephania) (Entered: 12/02/2003) |
| 12/02/2003 | 2183 | MOTION to Dismiss *pursuant to 12(b)(6)* by Defendant Other Defendant. Noting Date 12/19/2003. (Attachments: # 1 Memo in support of 12(b)(6) motion# 2 Text of Proposed Order # 3 Exhibit A, Part I# 4 Exhibit A, Part II# 5 Exhibit A, Part III# 6 Exhibit B)(Smith, Jena) (Entered: 12/02/2003) |
| 12/03/2003 | 2185 | ORDER DENYING PLAINTIFFS' MOTIONS TO COMPEL RESPONSES TO PLAINTIFFS' MASTER FIRST SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS FROM WALGREEN COMPANY AND RITE AID CORPORATION by Judge Barbara J. Rothstein. (AE, ) (Entered: 12/03/2003) |
| 12/03/2003 | 2186 | STIPULATION of parties *Proposed Order to Extend Case-Specific Discovery Deadlines relating to cases on Exhibit A*. (Attachments: # 1 Exhibit A# 2 Certificate of Service # 3 Certificate of Service List)(Denton, Stephania) (Entered: 12/03/2003) |
| 12/03/2003 | 2189 | NOTICE to Take Deposition of Amended Bristol-Myers Squibb FRCP 30(b)(6) on 12/15/2003 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service Certificate of Service)(Palmer, Lance) (Entered: 12/03/2003) |
| 12/03/2003 | 2192 | SURREPLY filed by Plaintiff Other Plaintiff re 2132 MOTION for Reconsideration (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B)(Becnel, Daniel) . (Entered: 12/03/2003) |
| 12/03/2003 | 2257 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 12/3/2003. 2256 MOTION for permission to file traditionally granted.. (AE, ) (Entered: 12/09/2003) |
| 12/04/2003 | 2207 | NOTICE to Take Deposition of POSTPONED Trial Preservation of Dr. Steven Kittner on 12/15/2003 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service Certificate of Service)(Palmer, Lance) (Entered: 12/04/2003) |
| 12/05/2003 | 2219 | REPLY by Plaintiff Other Plaintiff to 2124 Memorandum,. (Attachments: # 1 Exhibit B) (Thomas, Melissa) Modified on 12/9/2003 (SL, ). (Entered: 12/05/2003) |
| 12/05/2003 | 2221 | ORDER REGARDING FAILURE TO USE CASE MANAGEMENT/ELECTRONIC CASE FILING by Judge Barbara J. Rothstein. (AE, ) Modified on 5/18/2004 (AE, ). (Entered: 12/05/2003) |
| 12/05/2003 | 2225 | ORDER TO EXTEND CASE-SPECIFIC DISCOVERY DEADLINES by Judge Barbara J. Rothstein. (AE, ). (Entered: 12/05/2003) |
| 12/05/2003 | 2230 | ORDER GRANTING MOTION FOR EXTENSION TO COMPLETE PLAINTIFF'S FACT SHEETS by Judge Barbara J. Rothstein. (AE, ). (Entered: 12/05/2003) |

| | | |
|---|---|---|
| 12/05/2003 | | ***Staff notes : 2219 Motion it references has been ruled on. (AE, ) (Entered: 02/27/2004) |
| 12/08/2003 | 2237 | MOTION for Reconsideration re 1941 Order by Plaintiff Other Plaintiff. Noting Date 12/8/2003. (Becnel, Daniel) Modified on 12/9/2003 (SL, ). (Entered: 12/08/2003) |
| 12/08/2003 | 2249 | RESPONSE by Interested Party Counsel DFT Liaison re 2076 Order, *Second [proposed] Order of Dismissal with Prejudice for Cases in Which Plaintiffs Filed Untimely or no Individual Complaints Under CMOs 15 and 15A*. Hurson, D) Modified on 12/9/2003 (SL, ). (Entered: 12/08/2003) |
| 12/08/2003 | 2250 | CERTIFICATE re 2076 Order, *Certificate of Service (of the Second proposed Order of Dismissal with Prejudice for Cases in which Plaintiffs Filed Untimely or no Individual Complaints Under CMOs 15 and 15A* by Interested Party Counsel DFT Liaison. (Hurson, D) Modified on 12/11/2003 (VB, ). (Entered: 12/08/2003) |
| 12/08/2003 | 2309 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-Tagalong) CTO EFFECTIVE ON 12/3/03 AND RECEIVED ON 12/8/03. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (AE, ) (Entered: 12/12/2003) |
| 12/09/2003 | 2262 | NOTICE to Take Deposition of 2nd Amended Bristol-Myers Squibb 30(b)(6) on 12/15/03 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service Certificate of Service)(Palmer, Lance) (Entered: 12/09/2003) |
| 12/09/2003 | 2267 | NOTICE of Change of Address by Sotera L Anderson (Attachments: # 1)(Anderson, Sotera) (Entered: 12/09/2003) |
| 12/09/2003 | 2269 | MOTION for Reconsideration *of Decision to sign Second Proposed Order of Dismissal with Prejudice for Cases in which Plaintiffs Filed Untimely or No Inidividual Complaints Under CMOs 15 and 15A, for cases 03cv03507, 03cv03508, 03cv03509, 03cv03510, 03cv03511, 03cv03512, 03cv03513, 03cv03514, 03cv03515, 03cv03516* by Plaintiff Other Plaintiff. (Smith, Kenneth) (Entered: 12/09/2003) |
| 12/09/2003 | 2270 | AFFIDAVIT OF SERVICE by Interested Party Counsel PLA Liaison re 2192 Surreply *Service of Defense Letter Dated 10/07/03*. (Palmer, Lance) Modified on 5/19/2004 (AE, ). (Entered: 12/09/2003) |
| 12/09/2003 | 2272 | MOTION for permission to file the Stipulation and Agreed Order Substituting New Tender of Payment Form for Ex 2 to CMO-16 traditionally by Interested Party Counsel DFT Liaison. (AE, ) (Entered: 12/10/2003) |
| 12/09/2003 | 2273 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 12/9/2003. 2272 MOTION for permission to file the Stipulation and Agreed Order Substituting New Tender of Payment Form for Ex 2 to CMO-16traditionally granted.. (AE, ) (Entered: 12/10/2003) |
| 12/09/2003 | 2274 | STIPULATION AND AGREED ORDER SUBSTITUTING NEW TENDER OF PAYMENT FORM FOR EX. 2 TO CMO 16 APPROVED by Judge Barbara J. Rothstein. This document relates to all actions.(AE, ) (Entered: 12/10/2003) |

| | | |
|---|---|---|
| 12/10/2003 | 2275 | Joint MOTION for Extension of Time to Complete Discovery *relating to Vaughn* by Interested Party Counsel DFT Lead. Noting Date 12/10/2003. (Attachments: # 1 Text of Proposed Order # 2 Certificate of Service)Associated Cases: 2:01-md-01407-BJR,2:02-cv-00758-BJR(Denton, Stephania) (Entered: 12/10/2003) |
| 12/10/2003 | 2276 | Joint MOTION for Extension of Time to Complete Discovery *relating to Brookman* by Interested Party Counsel DFT Lead. Noting Date 12/10/2003. (Attachments: # 1 Text of Proposed Order # 2 Certificate of Service)Associated Cases: 2:01-md-01407-BJR,2:02-cv-00340-BJR(Denton, Stephania) (Entered: 12/10/2003) |
| 12/10/2003 | 2278 | NOTICE by Defendant Other Defendant *Cross Notice of Amended Notice of Deposition of Dr. Sally B. Alcott*(Hurson, D) (Entered: 12/10/2003) |
| 12/10/2003 | 2279 | RESPONSE filed by Plaintiff Other Plaintiff re 2183 MOTION to Dismiss *pursuant to 12(b)(6)* (Becnel, Daniel) (Entered: 12/10/2003) |
| 12/10/2003 | 2280 | CASE MANAGEMENT ORDER NO. 18A REQUIREMENT OF ALTERNATIVE DISPUTE RESOLUTION by Judge Barbara J. Rothstein. (AE, ) (Entered: 12/10/2003) |
| 12/11/2003 | 2301 | First MOTION for Reconsideration re 2230 Order, *Granting Motion for Extension to Complete Plaintiffs' Fact Sheets* by Interested Party Counsel DFT Lead. Noting Date 12/5/2003. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7 # 8)(Hall, C.) Modified on 3/1/2004 *** Image made unavailable, document refiled with signature see document # 2306(AE, ). (Entered: 12/11/2003) |
| 12/11/2003 | 2302 | REPLY to Response to Motion filed by Interested Party Counsel DFT Lead re 2258 MOTION to Dismiss *with Prejudice for Failure to Comply with Court/Ordered Discovery Pursuant to CMO 6* (Attachments: # 1 # 2 # 3)(Hall, C) *** No electronic signature on document. Attorney's office notified to resubmit document with signature. *** Modified on 12/12/2003 (AE, ). (Entered: 12/11/2003) |
| 12/12/2003 | 2306 | First MOTION for Reconsideration *of Order Granting Motion for Extension to Complete Plaintiffs' Fact Sheets of December 5, 2003* by Interested Party Counsel DFT Lead. Noting Date 12/5/2003. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7)(Hall, C) (Entered: 12/12/2003) |
| 12/12/2003 | 2307 | REPLY to Response to Motion filed by Interested Party Counsel DFT Lead re 2258 MOTION to Dismiss *with prejudice for failure to comply with CMO 6* (Attachments: # 1 # 2 # 3)(Hall, C) (Entered: 12/12/2003) |
| 12/12/2003 | 2310 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-Tagalong) which became effective on 12/3/03 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (AE, ) (Entered: 12/12/2003) |
| 12/12/2003 | 2317 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-37) which became effective on November 26, 2003 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB, ) (Entered: 12/12/2003) |

| | | |
|---|---|---|
| 12/15/2003 | 2321 | RESPONSE by Plaintiff Other Plaintiff re 2219 Reply. (Attachments: # 1 Exhibit B)(Thomas, Melissa) (Entered: 12/15/2003) |
| 12/15/2003 | 2322 | RESPONSE filed by Plaintiff Other Plaintiff re 2183 MOTION to Dismiss *pursuant to 12(b)(6)* (Attachments: # 1 Exhibit Exhibit A)(Diliberto, Robert) (Entered: 12/15/2003) |
| 12/15/2003 | 2324 | NOTICE of Change of Address by Sotera L Anderson (Attachments: # 1)(Anderson, Sotera) (Entered: 12/15/2003) |
| 12/15/2003 | 2358 | Letter from Lori B. Leskin & Warran E. Babb, Jr., attorney's for Novartis Consumer health, inc. re: support of co-defendant Wyeth's motion to compel production of certain documents related to PPA which are currently being withheld by the FDA. (Attachments: # 1 Exhibit 4)(AE, ) (Entered: 12/17/2003) |
| 12/16/2003 | 2335 | OBJECTIONS by Interested Party Counsel PLA Lead. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6)(Frazer, Thomas) (Entered: 12/16/2003) |
| 12/16/2003 | 2336 | ORDER REGARDING FAILURE TO USE CASE MANAGEMENT ELECTRONIC FILING SYSTEM by Judge Barbara J. Rothstein. (AE, ). (Entered: 12/16/2003) |
| 12/16/2003 | 2337 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 12/16/2003.. Having been informed by the parties that there are no pending items on the agenda for the December status conference, the Court hereby cancels the status conference scheduled for December 24, 2003. (AE, ) Additional attachment(s) added on 12/16/2003 (AE, ). (Entered: 12/16/2003) |
| 12/17/2003 | 2338 | *Abbreviated Short Form* ANSWER to Complaint with Jury Demand *by PAM Holdings, Inc. (DE)*.(Blue, Timothy) (Entered: 12/17/2003) |
| 12/17/2003 | 2339 | MOTION to Dismiss *cases listed on Exhibit 1 to S. Denton's Affirmation* by Interested Party Counsel DFT Lead. Noting Date 1/16/2004. (Attachments: # 1 Text of Proposed Order # 2 Certificate of Service)(Denton, Stephania) (Entered: 12/17/2003) |
| 12/17/2003 | 2340 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 12/17/2003..Having been informed by the parties that there are no pending items on the agenda for the January 2004 status conference, the Court hereby cancels the status conference scheduled for January 28, 2004. The Remand Conference scheduled for January 23, 2004 will occur as planned. (AE, ) Additional attachment(s) added on 12/17/2003 (AE, ). (Entered: 12/17/2003) |
| 12/17/2003 | 2341 | DECLARATION filed by Interested Party Counsel DFT Lead re 2339 MOTION to Dismiss *cases listed on Exhibit 1 to S. Denton's Affirmation* (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Certificate of Service # 7 Certificate of Service LIST)(Denton, Stephania) (Entered: 12/17/2003) |
| 12/17/2003 | 2342 | NOTICE OF COMPLIANCE by Defendant Other Defendant re 2278 Notice-Other (Hurson, D) Modified on 5/19/2004 (AE, ). (Entered: 12/17/2003) |

| | | |
|---|---|---|
| 12/17/2003 | 2343 | *Abbreviated Short Form* ANSWER to Complaint with Jury Demand by Defendant Pam Holdings Inc DE.(Blue, Timothy) (Entered: 12/17/2003) |
| 12/17/2003 | 2344 | BRIEF re 2249 Response, *Carolyn Sangster's Opposition to Defendants' Second [Proposed] Order of Dismissal* by Plaintiff Other Plaintiff. (Kirk, Dana) (Entered: 12/17/2003) |
| 12/17/2003 | 2345 | BRIEF re 2249 Response, *Betty Powell's Opposition to Defendants' Second [Proposed] Order of Dismissal* by Plaintiff Other Plaintiff. (Kirk, Dana) (Entered: 12/17/2003) |
| 12/17/2003 | 2346 | BRIEF re 2249 Response, *Lisa Owens' Opposition to Defendants' Second [Proposed] Order of Dismissal* by Plaintiff Other Plaintiff. (Kirk, Dana) Modified on 5/18/2004 (AE, ). (Entered: 12/17/2003) |
| 12/17/2003 | 2347 | BRIEF re 2249 Response, *Patricia Lovejoy's Opposition to Defendants' Second [Proposed] Order of Dismissal* by Plaintiff Other Plaintiff. (Kirk, Dana) (Entered: 12/17/2003) |
| 12/17/2003 | 2348 | BRIEF re 2249 Response, *Ollie M. Harper's Opposition to Defendants' Second [Proposed] Order of Dismissal* by Plaintiff Other Plaintiff. (Kirk, Dana) (Entered: 12/17/2003) |
| 12/17/2003 | 2349 | BRIEF re 2249 Response, *Lisa Burchfield's Opposition to Defendants' Second [Proposed] Order of Dismissal* by Plaintiff Other Plaintiff. (Kirk, Dana) (Entered: 12/17/2003) |
| 12/17/2003 | 2350 | BRIEF re 2249 Response, *Annie L. Brown's Opposition to Defendants' Second [Proposed] Order of Dismissal* by Plaintiff Other Plaintiff. (Kirk, Dana) (Entered: 12/17/2003) |
| 12/17/2003 | 2361 | MOTION for Reconsideration *Proposed Order Included* by Plaintiff Other Plaintiff. (Dutton, Thomas) (Entered: 12/17/2003) |
| 12/17/2003 | | NOTICE of Docket Text Modification re 2348 Brief, 2349 Brief, 2350 Brief, 2344 Brief, 2345 Brief, 2346 Brief, 2347 Brief: Briefing filed separately in error. All of the above noted documents are the same Briefs relating to the following cases: 03-3557, 03-3556, 03-3555, 03-3554, 03-3553, 03-3552, 03-3551. (AE, ) (Entered: 12/18/2003) |
| 12/18/2003 | 2364 | First MOTION to Dismiss Party *AdvoCare*. Noting Date 1/9/2004. (Attachments: # 1 Text of Proposed Order)(Atchley, Michael). (Entered: 12/18/2003) |
| 12/18/2003 | 2366 | APPLICATION. (Netzky, Gerald) Modified on 5/19/2004 (AE, ). (Entered: 12/18/2003) |
| 12/18/2003 | | NOTICE of Docket Text Modification re 2366 Application: Proposed Order filed on 01-1407 case in error. Proposed document relates only to case: 02-1532. Associated Cases: 2:01-md-01407-BJR, 2:02-cv-01532-BJR (AE, ) Modified on 5/18/2004 (AE, ). (Entered: 12/18/2003) |
| 12/18/2003 | 2367 | RESPONSE filed by Plaintiff Other Plaintiff re 2183 MOTION to Dismiss *pursuant to 12(b)(6)* (Attachments: # 1 Exhibit)(Bohrer, Philip) (Entered: 12/18/2003) |

| | | |
|---|---|---|
| 12/19/2003 | 2375 | NOTICE by Plaintiff Other Plaintiff *to Adopt Generic Experts* (Dutton, Thomas) (Entered: 12/19/2003) |
| 12/19/2003 | 2376 | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF JOINT MOTION for Stay by Other Defendant. This document relates to cases identified in Exhibits A & B. (AE, ) (Entered: 12/19/2003) |
| 12/19/2003 | 2380 | RESPONSE filed by Plaintiff Other Plaintiff re 2183 MOTION to Dismiss *pursuant to 12(b)(6)* (Attachments: # 1)(Loupe, John) (Entered: 12/19/2003) |
| 12/19/2003 | 2382 | ORDER granting 2376 Motion to Stay by Judge Barbara J. Rothstein. This document relates to cases listed on Exhibits A & B. (AE, ). (Entered: 12/19/2003) |
| 12/19/2003 | 2383 | Letter from J. Chandler Loupe. (Attachments: # 1 # 2)(Loupe, John) (Entered: 12/19/2003) |
| 12/19/2003 | 2384 | CONFIDENTIALITY ORDER re: Dexatrim Matrix by Judge Barbara J. Rothstein. (AE,) (Entered: 12/19/2003) |
| 12/19/2003 | 2385 | SEALED Confidential Settlement Document as referenced in 2384 Confidentiality Order re: Dexatrim Matrix. (AE, ) (Entered: 12/19/2003) |
| 12/23/2003 | 2396 | OBJECTIONS *Opp. to Bayer's Mt. for Reconsideration of the Court's Order Granting Plaintiffs Additional Time to File Fact Sheets* by Interested Party Counsel PLA Lead. (Attachments: # 1 # 2 # 3(Frazer, Thomas) (Entered: 12/23/2003) |
| 12/23/2003 | 2397 | REPLY to Response to Motion filed by Defendant Other Defendant re 2183 MOTION to Dismiss *pursuant to 12(b)(6) Omnibus Reply to Plaintiffs' Opposition to Defendants' Motion for Dismissal pursuant to FRCP 12(b)(6)* (Attachments: # 1 Exhibit A)(Martinez, Tricia) (Entered: 12/23/2003) |
| 12/24/2003 | 2398 | RESPONSE filed by Plaintiff Other Plaintiff re 2183 MOTION to Dismiss *pursuant to 12(b)(6) Exhibit A* (Attachments: # 1 Appendix)(Cooper, Barry) (Entered: 12/24/2003) |
| 12/24/2003 | 2399 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 12/24/2003.. On October 24, 2003, this Court entered an Order Granting Motion to Dismiss with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 on Behalf of Defendant Wyeth, MDL 1407 docket 1998, dismissing the claims of all plaintiffs listed on Appendix A of that Order as against all defendants, with prejudice. (VB, ). (Entered: 12/24/2003) |
| 12/29/2003 | 2405 | Joint MOTION for Extension of Time to Complete Discovery by Interested Parties Counsel DFT Lead, Counsel PLA Lead. Noting Date 12/29/2003. (Cook, Shannon) (Entered: 12/29/2003) |
| 12/29/2003 | | NOTICE of Docket Text Modification re 2124 Memorandum, 2110 Response, : Motion it references has been ruled on. (AE, ) Modified on 5/18/2004 (AE, ). (Entered: 12/29/2003) |
| 12/29/2003 | 2407 | REPLY to Response to Motion filed by Interested Party Counsel DFT Lead re 2008 MOTION to Dismiss *for Plaintiffs Failure to Comply with Court Ordered Discovery* (Attachments: # 1 Certificate of Service)(Denton, Stephania) (Entered: |

| | | |
|---|---|---|
| | | 12/29/2003) |
| 12/30/2003 | 2409 | MOTION for Summary Judgment *on Claims of Seizure, Psychosis, and Injuries Occurring More than Three Days After Ingestion of a PPA-Containing Product (on behalf of all defendants)* by Defendant Other Defendant. Noting Date 1/23/2004. (Cochran, Kathy) (Entered: 12/30/2003) |
| 12/30/2003 | | NOTICE of incorrect filing re 2405 Joint MOTION for Extension of Time to Complete Discovery -- document filed in 01-1407 in error -- counsel notified by phone that pleadings relating to only 1 case should be filed in the individual case. (AE, ) (Entered: 12/30/2003) |
| 12/30/2003 | 2410 | NOTICE of Appearance by attorney Timothy David Blue on behalf of Defendant Pam Holdings Inc DE (Blue, Timothy) (Entered: 12/30/2003) |
| 12/30/2003 | 2411 | Letter from Lance Palmer to Judge Rothstein re: List of Cases Petitioning for Remand. (Palmer, Lance) (Entered: 12/30/2003) |
| 12/31/2003 | 2414 | ORDER REGARDING FAILURE TO USE CASE MANAGEMENT/ELECTRIC CASE FILING SYSTEM by Judge Barbara J. Rothstein. (Re: plaintiffs attempted to fila affirmations)(VB, ) (Entered: 12/31/2003) |
| 01/05/2004 | 2415 | MEMORANDUM by Plaintiff Other Plaintiff. (Loupe, John) (Entered: 01/05/2004) |
| 01/05/2004 | 2416 | Letter from Lance Palmer re 2411 Letter *to Judge Rothstein re: Update to List of Cases with Petitions to Remand*. (Palmer, Lance) Modified on 1/23/2004 (AE, ). (Entered: 01/05/2004) |
| 01/05/2004 | 2418 | AGREED ORDER OF DISMISSAL WITHOUT PREJUDICE OF Defendant Sav-On Drugs of Columbia, Inc.by Judge Barbara J. Rothstein. This order relates to individual plaintiff cases as follows: 03-1346 - Nancy Dunn; 03-2692 - Fred Luckett and ; 03-2693 - Amanda Lynch.(VB, ) (Entered: 01/08/2004) |
| 01/05/2004 | 2428 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-tagalong) effective date of October 27, 2003, and received and filed on 1/05/04. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB, ) (Entered: 01/12/2004) |
| 01/07/2004 | 2417 | RESPONSE filed by Interested Party Counsel DFT Lead re 3 Motion for Miscellaneous Relief, 2306 First MOTION for Reconsideration *of Order Granting Motion for Extension to Complete Plaintiffs' Fact Sheets of December 5, 2003 Defendant Bayer Corporation's Reply in Support of Its Motion For Consideration of Order Granting Motion for Extension To Complete Plaintiffs Fact Sheets of December 5, 2003* (Attachments: # 1)(Hall, C) (Entered: 01/07/2004) |
| 01/08/2004 | 2419 | REPORT *[Supplemental Expert Report of Gregory W. Albers, M.D.]* by Defendant Other Defendant. (Attachments: # 1 Certificate of Service # 2 Reference List# 3 CV)(Cochran, Kathy) (Entered: 01/08/2004) |

| | | |
|---|---|---|
| 01/09/2004 | 2421 | PRAECIPE to attach documents to in the Court file re 2409 MOTION for Summary Judgment *on Claims of Seizure, Psychosis, and Injuries Occurring More than Three Days After Ingestion of a PPA-Containing Product (on behalf of all defendants) [cover letter to Lance Palmer and corrected motion]* by Defendant Other Defendant. (Cochran, Kathy). (Entered: 01/09/2004) |
| 01/09/2004 | 2423 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 1/9/2004. The date for the first Remand Conference has been changed to Friday, February 13, 2004. It will occur at 10:30 a.m. in Courtroom 710 at the United States District Court in Seattle, Washington. Remand Hearing set for 2/13/2004 10:30 AM in Courtroom 7 before Hon. Barbara J. Rothstein. (VB, ) Additional attachment(s) added on 1/9/2004 (VB, ). (Entered: 01/09/2004) |
| 01/09/2004 | 2424 | NOTICE by Interested Party Counsel DFT Liaison *Notice of Videotaped Preservation Deposition of Dr. Mark Gelbert* (Hurson, D) (Entered: 01/09/2004) |
| 01/09/2004 | 2425 | CERTIFICATE *of Service of Notice of Videotaped Preservation Deposition of Dr. Mark Gelbert* by Interested Party Counsel DFT Liaison. (Hurson, D). (Entered: 01/09/2004) |
| 01/09/2004 | 2426 | RESPONSE filed by Plaintiff Other Plaintiff re 2339 MOTION to Dismiss *cases listed on Exhibit 1 to S. Denton's Affirmation* (Herrington, Brian) . (Entered: 01/09/2004) |
| 01/09/2004 | 2450 | Mail Returned as Undeliverable addressed to Montrell Lashawn Finn re Order Granting Motion for Extension to Complete Plaintiffs' Fact Sheets, and Order to Extend Case-Specific Deadlines. (Temp1, ) (Entered: 01/22/2004) |
| 01/12/2004 | 2427 | First MOTION to Dismiss Party by Defendant Advocare International LLC. Noting Date 1/30/2004. (Attachments: # 1 Exhibit Affirmation of Jerry Knight# 2 Text of Proposed Order)(Atchley, Michael) . (Entered: 01/12/2004) |
| 01/12/2004 | 2429 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-tagalong) which became effective on October 27, 2003 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB, ) (Entered: 01/12/2004) |
| 01/12/2004 | 2430 | ORDER GRANTING Defendants Chattem, Inc. and The Delaco Company's Motion For Dismissal With Prejudice Pursuant to CMO 13 and 13A by Judge Barbara J. Rothstein. (VB, ) (Entered: 01/13/2004) |
| 01/12/2004 | 2431 | ORDER GRANTING Dismissal With Prejudice of Defendant Chattem, Inc. by Judge Barbara J. Rothstein. This document relates to Lynn Grant v. Advocare International LLC 03-1438 and Selia Luz Rodriguez v. Advocare International LLC 03-1437 only.(VB, ) (Entered: 01/13/2004) |
| 01/12/2004 | 2432 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-38) effective date of January 6, 2004, received and filed on January 12, 2004. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (VB, ) (Entered: 01/14/2004) |

| | | |
|---|---|---|
| 01/14/2004 | 2433 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-38) which became effective on January 6, 2004 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (VB, ) (Entered: 01/14/2004) |
| 01/15/2004 | | Remark : Document #2426 filed in 01-md-1407 in error, document relates to only 1 case. Counsel notified to refile response in case 03-cv-2492. (AE, ) (Entered: 01/15/2004) |
| 01/15/2004 | 2434 | NOTICE of firm name change (AE, ) (Entered: 01/15/2004) |
| 01/15/2004 | 2435 | Joint MOTION for Summary Judgment *on Cardiac Injury Cases* by Defendant Other Defendant. (Attachments: # 1 Affidavit # 2 Exhibit Exh A, 1 to Caponigro Affirmation# 3 Exhibit Exhibit A, 2 To Caponigro Affirmation# 4 Exhibit Exhibit B, 1 to Caponigro Affirmation# 5 Exhibit Exhibit B, 2 to Caponigro Affirmation# 6 Exhibit Exhibit C to Caponigro Affirmation# 7 Exhibit Exhibit D to Caponigro# 8 Exhibit Exhibit E to Caponigro Affirmation# 9 Exhibit Exhibit F to Caponigro Affirmation# 10 Exhibit Exhibit G to Caponigro Affirmation# 11 Proposed Order # 12 Certificate of Service)(Caponigro, Traci) . (Entered: 01/15/2004) |
| 01/16/2004 | 2606 | Letter from Scott E. Brady re: Co-Counsel for multiple cases. (Counsel to file notice of appearance on individual cases) (AE, ) (Entered: 04/19/2004) |
| 01/18/2004 | 2446 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-39) effective date: 1/14/04 received and filed on 1/18/03. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (AE, ) (Entered: 01/21/2004) |
| 01/18/2004 | 2605 | NOTICE of Change of Address of the Law Offices of Barry L. Steelman and Barry L. Steelman. (AE, ) (Entered: 04/19/2004) |
| 01/20/2004 | 2440 | ORDER DENYING Plaintiffs motion for reconsideration by Judge Barbara J. Rothstein. (AE, ) Modified on 5/19/2004 (AE, ). (Entered: 01/20/2004) |
| 01/20/2004 | 2441 | ORDER granting 2193 Motion to Dismiss Party. The claims by plaintiffs listed in Appedix A against Chattem, Inc. and the Delaco Company are DISMISSED with prejudice by Judge Barbara J. Rothstein. (AE, ) Modified on 5/19/2004 (AE, ). (Entered: 01/20/2004) |
| 01/20/2004 | 2447 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-39) which became effective on 1/14/04 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (AE, ) (Entered: 01/21/2004) |
| 01/21/2004 | 2442 | STIPULATION of parties *TO EXTEND CASE-SPECIFIC FACT DISCOVERY DEADLINE*. (AE, ). (Entered: 01/21/2004) |
| 01/21/2004 | 2443 | STIPULATION of parties *TO EXTEND CASE-SPECIFIC FACT DISCOVERY DEADLINE*. (AE, ). (Entered: 01/21/2004) |
| 01/21/2004 | 2444 | NOTICE of Appearance (Blue, Timothy) Modified on 1/22/2004 (AE, ). (Entered: 01/21/2004) |

| | | |
|---|---|---|
| 01/21/2004 | 2445 | SUPPLEMENTAL ORDER RE: 2075 USE OF CASE MANAGEMENT ELECTRONIC CASE FILING SYSTEM AND SERVICE OF PLEADINGS by Judge Barbara J. Rothstein. (AE, ) (Entered: 01/21/2004) |
| 01/22/2004 | 2448 | ORDER GRANTING 2260 Proposed Order (Unsigned), 2356 Memorandum filed by Defendants Chattem, Inc and the Delaco Company. The claims of the named plaintiffs listed in Exhibit 1 against Chattem Inc and the Delaco Company are dismissed with prejudice by Judge Barbara J. Rothstein. (AE, ). (Entered: 01/22/2004) |
| 01/22/2004 | 2449 | RESPONSE filed by Plaintiff Other Plaintiff re 2409 MOTION for Summary Judgment *on Claims of Seizure, Psychosis, and Injuries Occurring More than Three Days After Ingestion of a PPA-Containing Product (on behalf of all defendants)* (Attachments: # 1 Affidavit # 2 Affidavit)Associated Cases: 2:01-md-01407-BJR,2:02-cv-01768-BJR(Stag, Michael) (Entered: 01/22/2004) |
| 01/23/2004 | 2451 | STIPULATION of parties *TO EXTEND CASE-SPECIFIC FACT DISCOVERY DEADLINE*. (Black, William) Modified on 1/23/2004 (AE, ). (Entered: 01/23/2004) |
| 01/23/2004 | 2452 | STIPULATION of parties *TO EXTEND CASE-SPECIFIC FACT DISCOVERY DEADLINE*.(Black, William) Modified on 1/23/2004 (AE, ). (Entered: 01/23/2004) |
| 01/23/2004 | 2453 | Emergency MOTION to Quash by Plaintiff Other Plaintiff. Noting Date 1/23/2004. (Stag, Michael) Modified on 1/23/2004 (AE, ). (Entered: 01/23/2004) |
| 01/23/2004 | 2454 | RESPONSE filed by Plaintiff Other Plaintiff re 2409 MOTION for Summary Judgment *on Claims of Seizure, Psychosis, and Injuries Occurring More than Three Days After Ingestion of a PPA-Containing Product (on behalf of all defendants)* (Stag, Michael) Modified on 1/23/2004 (AE, ). (Entered: 01/23/2004) |
| 01/23/2004 | | NOTICE re 2451 Stipulation, 2452 Stipulation : Counsel notified to refile pleading in individual cases as document relates to only 1 case. (AE, ) (Entered: 01/23/2004) |
| 01/26/2004 | 2455 | MOTION for Summary Judgment *for Andrx* by Defendant Other Defendant. Noting Date 2/20/2004. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit)(Winchester, Alan) . (Entered: 01/26/2004) |
| 01/26/2004 | 2456 | ORDER GRANTING: Agreed stipulation re 2384 Confidentiality Order by Judge Barbara J. Rothstein. (AE, ) (Entered: 01/26/2004) |
| 01/26/2004 | 2457 | NOTICE to Take Deposition of Dr. Mark Gelbert on February 9, 2004 by Interested Party Counsel DFT Liaison.(Hurson, D) (Entered: 01/26/2004) |
| 01/26/2004 | 2458 | CERTIFICATE OF SERVICE by Interested Party Counsel DFT Liaison *of Notice of Videotaped Preservation Deposition of Dr. Mark Gelbert*. (Hurson, D) (Entered: 01/26/2004) |
| 01/26/2004 | 2459 | MINUTE ORDER: The court hereby refers any objections to petitions for remand to Magistrate Judge Mary Alice Theiler, who shall rule on said objections and inform the parties of her rulings by Judge Barbara J. Rothstein. (AE, ) (Entered: 01/26/2004) |

| | | |
|---|---|---|
| 01/28/2004 | 2460 | DESIGNATION OF LAW FIRM FOR SERVICE OF PLEADINGS PURSUANT TO SUPPLEMENTAL ORDER RE: 2445 by Plaintiff (AE, ) (Entered: 01/28/2004) |
| 01/29/2004 | 2462 | ORDER RE: ELIGIBILITY OF FIRST ROUND PETITIONS FOR REMAND by Judge Mary Alice Theiler. (AE, ) (Entered: 02/02/2004) |
| 01/30/2004 | 2470 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-40)Effective on: 1/27/04 and filed on 1/30/04. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (AE, ) (Entered: 02/04/2004) |
| 01/30/2004 | 2511 | NOTICE by Eric R. Nowak re: withdrawal of appearance on behalf of Novartis Corporation, Novartis Consumer Helath, Inc., and Novartis Pharmaceuticals Corp due to employment change. (AE, ) (Entered: 02/27/2004) |
| 02/02/2004 | 2463 | NOTICE to Take Deposition of Dr. Gerald Faich on March 3 & 4, 2004 by Interested Party Counsel DFT Liaison.(Hurson, D) (Entered: 02/02/2004) |
| 02/02/2004 | 2464 | CERTIFICATE OF SERVICE by Interested Party Counsel DFT Liaison. (Hurson, D) (Entered: 02/02/2004) |
| 02/02/2004 | 2465 | NOTICE by Plaintiff Other Plaintiff *Designation of Law Firm for Service of Pleadings Pursuant to Supplemental Order Re Use of Case Management Electronic Case-Filing System and Service of Pleadings. This document relates to Case Nos.: 03cv02604, 03cv02600, 03cv02607, 03cv02602, 03cv02605, 03cv02603, 03cv02606, 03cv02601, 03cv02599, 03cv02608, 03cv02585, 03cv02586, 03cv02584, 03cv02592, 03cv02583, 03cv02587, 03cv02590, 03cv02591, 03cv02252, 03cv02254, 03cv02255, 03cv02257, 03cv02251, 03cv02250, 03cv02249, 03cv02253, 03cv02256, 03cv02258, 03cv03507, 03cv03508, 03cv03509, 03cv03510, 03cv03511, 03cv03512, 03cv03513, 03cv03515, 03cv03514, 03cv03516, 03cv03517, 03cv03445, 03cv03446, 03cv03447* (Smith, Kenneth) (Entered: 02/02/2004) |
| 02/02/2004 | 2471 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-40) which became effective on 1/27/04 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (AE, ) (Entered: 02/04/2004) |
| 02/03/2004 | 2466 | MINUTE ORDER re:2462 Eligibility of First Round of Petitions for remand Order by Magistrate Judge Mary Alice Theiler(AE, ) (Entered: 02/03/2004) |
| 02/03/2004 | 2467 | MOTION to Dismiss *with Prejudice for Failure to File Affirmations (by defendant Wyeth)* by Defendant Other Defendant. Noting Date 2/27/2004. (Attachments: # 1 Proposed Order)(Cochran, Kathy) (Entered: 02/03/2004) |
| 02/03/2004 | | MOTION TO DISMISS WITH PREJUDICE FOR FAILURE TO FILE AFFIRMATIONS (by defendant Wyeth) filed in MDL 1407, Document number: 2467 (AE, ) (Entered: 03/29/2004) |
| 02/04/2004 | 2468 | ORDER REGARDING FAILURE TO USE CASE MANAGEMENT/ ELECTRONIC CASE FILING SYSTEM by Judge Barbara J. Rothstein. This Order relates to the cases listed on Appendix A only.(AE, ) (Entered: |

| | | |
|---|---|---|
| | | 02/04/2004) |
| 02/04/2004 | 2469 | RESPONSE filed by Plaintiff Other Plaintiff re 2435 Joint MOTION for Summary Judgment *on Cardiac Injury Cases Cooper Plaintiffs' Response and Objection to Defendants' Motion for Summary Judgment Dismissal of Cardiac Injury Cases* (Attachments: # 1 Proposed Order [Proposed] Order Denying Defendant's Motion For Summary Judgement# 2 Exhibit Exhibit 1# 3 Exhibit Exhibit 2 & 3# 4 Certificate of Service Certificate of Service)(Ferrell, James) (Entered: 02/04/2004) |
| 02/04/2004 | 2472 | REPLY to Response to Motion filed by Defendant Other Defendant re 2409 MOTION for Summary Judgment *on Claims of Seizure, Psychosis, and Injuries Occurring More than Three Days After Ingestion of a PPA-Containing Product (on behalf of all defendants) by Bristol-Myers Squibb Co.* (McKay, Brandi) (Entered: 02/04/2004) |
| 02/05/2004 | 2473 | CERTIFICATE *of Service of Order to Stay*. (Kirkwood, Jan) (Entered: 02/05/2004) |
| 02/05/2004 | | ***Staff notes: Certified copy of Order 1892 mailed to Levin, Papantonio,Thomas, Mitchell, Echsner & Proctor PA - receipt #314525 (AE, ) (Entered: 02/05/2004) |
| 02/05/2004 | 2474 | RESPONSE filed by Plaintiff Other Plaintiff re 2435 Joint MOTION for Summary Judgment *on Cardiac Injury Cases* (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Stag, Michael) (Entered: 02/05/2004) |
| 02/06/2004 | | NOTICE of Deficiency re: Response to Motion (document #2474) filed electronically on 2/5/04. Counsel did not sign the pleading. Plaintiff's attorney is directed to re-file the signature page to conform with the Electronic Filing Procedures. (AE, ) (Entered: 02/06/2004) |
| 02/06/2004 | 2475 | ANSWER to Complaint *Aaron V. Fryar et al v. Novartis Consumer Health, Inc., et al* by Defendant Other Defendant.(Jones, Tina) (Entered: 02/06/2004) |
| 02/06/2004 | 2476 | REPLY to Response to Motion filed by Defendant Other Defendant re 2409 MOTION for Summary Judgment *on Claims of Seizure, Psychosis, and Injuries Occurring More than Three Days After Ingestion of a PPA-Containing Product (on behalf of all defendants) on behalf of Elan Pharmaceuticals and Andrx Laboratories* (Winchester, Alan) (Entered: 02/06/2004) |
| 02/06/2004 | 2477 | MEMORANDUM *Regarding Cases to be Considered for Remand at February 13, 2004 Remand Hearing and Remand Procedures Going Forward* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 02/06/2004) |
| 02/06/2004 | 2583 | Letter from D. Joseph Hurson re: Cases Eligible for Remand-First Round. (AE, ) (Entered: 04/02/2004) |
| 02/09/2004 | 2478 | MEMORANDUM *of Defendants Novartis Consumer Health and Bayer Corporation Re Selection of Cases for Remand 2135 and 2137* by Interested Party Counsel DFT Liaison. (Hurson, D) Modified on 2/9/2004 (AE, ). (Entered: 02/09/2004) |

| | | |
|---|---|---|
| 02/09/2004 | 2479 | DECLARATION of David C. Spellman Re Remand Hearing Set for February 13, 2004 re 2478 Memorandum by Interested Party Counsel DFT Liaison. (Hurson, D) (Entered: 02/09/2004) |
| 02/09/2004 | 2480 | CERTIFICATE OF SERVICE by Interested Party Counsel DFT Liaison re 2478 Memorandum. (Hurson, D) (Entered: 02/09/2004) |
| 02/09/2004 | 2481 | RESPONSE re 2467 MOTION to Dismiss *with Prejudice for Failure to File Affirmations (by Daniel Becnel) by Aline Ricks and Anitriss Edwards* (Attachments: # 1 Exhibit A# 2 Exhibit B)(Becnel, Daniel) Modified on 2/11/2004 (AE, ). (Entered: 02/09/2004) |
| 02/11/2004 | | NOTICE of Docket Text Modification re 2481 Response to Motion: Correction made to reflect that filer is: Daniel Becnel not Wyeth Consumer Healthcare (AE, ) (Entered: 02/11/2004) |
| 02/11/2004 | 2482 | Stipulated MOTION *to Dismiss* by Defendant Advocare International LLC. Noting Date 2/11/2004. (Attachments: # 1 Agreed Order Dismissing AdvoCare)(Atchley, Michael) (Entered: 02/11/2004) |
| 02/12/2004 | 2483 | MINUTE ORDER: The Court hereby deems the Bryant (03-cv-2102) and Fields (03-cv-2096) cases ineligible for remand by US Magistrate Judge Mary Alice Theiler. (AE, ) (Entered: 02/12/2004) |
| 02/12/2004 | 2484 | NOTICE *Defendants' Suggestion of Bankruptcy and Notice of Operation of Automatic Stay* (Attachments: # 1 Certificate of Service)(Denton, Stephania) (Entered: 02/12/2004) |
| 02/12/2004 | 2485 | ORDER granting 2482 (Stipulated Motion ) The claims of plaintiffs listed in Exhibit A are dismissed without prejudice against AdvoCare, with each party to bear their own costs and attorney's fees by Judge Barbara J. Rothstein.(AE, ) (Entered: 02/13/2004) |
| 02/13/2004 | 2486 | RESPONSE filed by Defendant Other Defendant re 2453 Emergency MOTION to Quash (Attachments: # 1 Affidavit Affidavit of Kim Moore - Exhibits A - G# 2 Affidavit of David OQuinn Exhibit A - I# 3 Affidavit of Samatha Rusk Exhibit A - C# 4 Affidavit Continuation of Samatha Exhibit D - J# 5 Affidavit Sharon James and Darleene Peters and David Melancon# 6 Affidavit of John Sinnott - Exhibit A) filed by Attorney Samatha Rusk(VB, ) (Entered: 02/13/2004) |
| 02/18/2004 | 2487 | NOTICE *of Intent to Adpot MDL Experts* (Borchers, Timothy) (Entered: 02/18/2004) |
| 02/18/2004 | 2488 | NOTICE by Defendant IVAX Corp. *of Intent to Adopt MDL Experts* (Borchers, Timothy) (Entered: 02/18/2004) |
| 02/18/2004 | 2489 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - Dep Clerk: *ET*; CR: *C. Atencio*; Pla Counsel: *L. Palmer, A. Sherman, H. Carey III*; Def Counsel: *R. Sherman, N. Locke, F. Knowlton*; **Remand Hearing** held on 2/13/2004:After hearing the arguments of counsel, the court takes this matter under advisement. The court will issue a decision as to which cases will be remanded at a later date; however, the court indicates that the time periods set forth in CMO No. 18A are running on all 29 cases deemed eligible for remand.The court suggests that the remand procedure be amended to allow petitions to be submitted on a rolling basis on the 15th of each month. Counsel |

| | | |
|---|---|---|
| | | may present a modified schedule for the court's consideration, provided the schedule is presented within one week of this hearing. (AE, ) Additional attachment(s) added on 2/18/2004 (AE, ). (Entered: 02/18/2004) |
| 02/19/2004 | 2490 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-Tagalong) received and filed on Feb. 17, 2004. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (AE, ) (Entered: 02/19/2004) |
| 02/19/2004 | 2491 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-Tagalong) which became effective on 2/12/04 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (AE, ) (Entered: 02/19/2004) |
| 02/19/2004 | 2492 | AGREED ADDENDUM TO 2382 ORDER TO STAY: Stay ordered modified to include Defendant Sidmak in addition to, and on similar terms as Chattem, Delaco and The Plaintiff's Steering Committee, and all of the terms of the order shall be applicable to Defendant Sidmak in all cases pending in MDL 1407 and in all other federal PPA products liability cases in which Sidmak is a named party, excluding (1) cases listed on Exhibit C attached hereto; and (2) any other case in which there exists a claim against Sidmak that relates to the use of a PPA-containing product that is not "Dexatrim Product" as defined in that certain Amended Memorandum of Understanding by Judge Barbara J. Rothstein. (AE, ) (Entered: 02/19/2004) |
| 02/19/2004 | 2493 | STIPULATED AMENDED 2384 CONFIDENTIALITY ORDER by Judge Barbara J. Rothstein. (AE, ) (Entered: 02/19/2004) |
| 02/19/2004 | 2494 | AMENDED MEMORANDUM OF UNDERSTANDING re 2492(Agreed Addendum to Stay Order) and 2493 (Stipulated amended confidentiality order) (AE, ) (Entered: 02/19/2004) |
| 02/19/2004 | 2495 | STIPULATION of parties *Kevin Graw and Bristol-Myers Squibb Company and Wal-Mart Stores, Inc. Regarding Extension of Discovery Deadline*. (McKay, Brandi) (Entered: 02/19/2004) |
| 02/23/2004 | 2496 | REPLY to Response to Motion filed by Interested Party Counsel DFT Liaison re 2467 MOTION to Dismiss *with Prejudice for Failure to File Affirmations (by defendant Wyeth) Defendants' Reply Brief in Support of Their Motion for Dismissal With Prejudice for Failure to File Affirmations* (Hurson, D) (Entered: 02/23/2004) |
| 02/23/2004 | 2497 | CERTIFICATE OF SERVICE by Interested Party Counsel DFT Liaison re 2496 Reply to Response to Motion,. (Hurson, D) (Entered: 02/23/2004) |
| 02/23/2004 | 2498 | ORDER denying 2213 Motion for Reconsideration, denying 2216 Motion for Reconsideration by Judge Barbara J. Rothstein.(AE, ) (Entered: 02/24/2004) |
| 02/23/2004 | 2504 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-41) received and filed on 2/23/04. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable |

| | | |
|---|---|---|
| | | Barbara Jacobs Rothstein. (AE, ) (Entered: 02/25/2004) |
| 02/23/2004 | 2506 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-42) received and filed on 2/23/04. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (AE, ) (Entered: 02/25/2004) |
| 02/24/2004 | 2499 | **SEALED MOTION** *Plaintiffs' Notice of Motion and Motion to Remove Confidentiality Designations of Wyeth Inc. Pursuant to CMO 2* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Proposed Order Order Granting Plaintiffs' Motion to Remove Confidentiality Designations of Wyeth Inc. Pursuant to CMO 2# 2 Certificate of Service # 3 Affidavit Declaration of Lance Palmer in Support of Plaintiffs' Motion to Remove Confidentiality Designations of Wyeth Inc. Pursuant to CMO 2 [part 1 of 2]# 4 Affidavit Declaration of Lance Palmer in Support of Plaintiffs' Motion to Remove Confidentiality Designations of Wyeth Inc. Pursuant to CMO 2 [part 2 of 2])(Palmer, Lance) UNSEALED on 7/13/2004 (AE, ). (Entered: 02/24/2004) |
| 02/25/2004 | 2500 | ORDER GRANTING DEFENDANTS' MOTION TO DISMISS: Court hereby orders dismissal with prejudice of Plaintiff's lawsuits against every Defendant in each of the Plaintiffs' lawsuits listed in Exhibit A pursuant to CMO 15, CMO 15A and Federal Rule of Civil Procedure 41 by Judge Barbara J. Rothstein. (AE, ) (Entered: 02/25/2004) |
| 02/25/2004 | 2501 | RESPONSE filed by Plaintiff Other Plaintiff re 2455 MOTION for Summary Judgment *for Andrx* (Attachments: # 1 Exhibit A-1# 2 Exhibit A-2# 3 Errata A-3)(Tyler, B.A.) (Entered: 02/25/2004) |
| 02/25/2004 | 2502 | AFFIDAVIT of Lambert J. Hassinger, Jr. *as Counsel for Dinah Hill Dillon* filed by Plaintiff Other Plaintiff. (Hassinger, Lambert) (Entered: 02/25/2004) |
| 02/25/2004 | 2503 | RESPONSE filed by Plaintiff Other Plaintiff re 2467 MOTION to Dismiss *with Prejudice for Failure to File Affirmations (by defendant Wyeth)* (Hassinger, Lambert) (Entered: 02/25/2004) |
| 02/25/2004 | 2505 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-41) which became effective on 2/18/04 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (AE, ) (Entered: 02/25/2004) |
| 02/25/2004 | 2507 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-42) which became effective on 2/18/04 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (AE, ) (Entered: 02/25/2004) |
| 02/25/2004 | 2508 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 2/25/2004.. Having received 2132 Plaintiffs' Motion to Reconsider This Court's Decision to Sign the Proposed Order of Dismissal with Prejudice as to Claims of the Plaintiffs Named in These Originally filed Multi-Plaintiff Cases for Filing Untimely Invdividual Complaints in the matters listed on Appendix A, the Court requests responsive briefing pursuant to Local Rule 7(h)(3). Responsive briefing will be due on March 3, 2004, and should not exceed five (5) pages. The Court will not entertain replies. |

| | | |
|---|---|---|
| | | (AE, ) Additional attachment(s) added on 2/25/2004 (AE, ). (Entered: 02/25/2004) |
| 02/25/2004 | 2582 | Letter from D. Joseph Hurson re: February 13 remand conference.. (AE, ) (Entered: 04/02/2004) |
| 02/26/2004 | 2509 | NOTICE by Plaintiff Other Plaintiff *Of Intent to Adopt MDL Experts* (Dutton, Thomas) (Entered: 02/26/2004) |
| 02/26/2004 | 2510 | MOTION to Dismiss by Defendant Other Defendant. (Attachments: # 1 Proposed Order 1# 2 Proposed Order 2# 3 Exhibit A# 4 Exhibit A 1-9# 5 Exhibit A 10-11# 6 Exhibit A 12-22# 7 Exhibit A 23-35# 8 Exhibit A 36-45# 9 Exhibit A 46-54# 10 Exhibit A 55-57# 11 Exhibit A 58-66# 12 Exhibit A 67-74# 13 Exhibit A 75-80# 14 Exhibit A 81-88# 15 Exhibit A 89-98# 16 Exhibit A 99-105# 17 Exhibit A 106-110# 18 Exhibit A 111-118# 19 Exhibit B-K# 20 Exhibit A L-U# 21 Exhibit V-BB# 22 Exhibit CC-EE# 23 Exhibit FF-GG# 24 Exhibit HH-II# 25 Exhibit JJ# 26 Exhibit KK-PP)(Shofstahl, Tyson) (Entered: 02/26/2004) |
| 02/27/2004 | 2512 | NOTICE of Appearance (Placey, Richard) (Entered: 02/27/2004) |
| 02/27/2004 | 2513 | NOTICE by Defendant Novartis Consumer Health Inc re 2445 Order *Designation of Law Firm for Service of Pleadings Re: Haller Case (2:03-cv-00236) Pursuant to 1/21/04 Order Re: Use of Case Management/Electronic Case Filing System, With Certificate of Service* (Placey, Richard) (Entered: 02/27/2004) |
| 02/27/2004 | 2514 | NOTICE of Appearance by attorney Richard G. Placey on behalf of Defendant Novartis Consumer Health Inc (Placey, Richard) (Entered: 02/27/2004) |
| 02/27/2004 | 2515 | NOTICE by Defendants Novartis Consumer Health Inc, Novartis Pharmaceuticals Corporation re 2445 Order *Designation of Law Firm for Service of Pleadings Re: Dunar case (2:01-cv-01758) Pursuant to 1/21/04 Supplemental Order Re: Use of Case Management /Electronic Case Filing System* (Placey, Richard) (Entered: 02/27/2004) |
| 03/01/2004 | | ***Motions terminated: 2364 First MOTION to Dismiss Party *AdvoCare* filed by Advocare International LLC -- see ord dated 2/12/04 (#2485), 1967 MOTION to Dismiss Party filed by Counsel DFT Liaison -- see ord dated 8/28/03 (#61 in C02-1367), 1969 MOTION to Dismiss Party filed by Counsel DFT Liaison -- see ord dated 10/27/03 (#2106), 2145 MOTION to Withdraw as Attorney filed by Counsel PLA Liaison -- see ord dated 10/24/03 (#1997), 2036 MOTION to Dismiss filed by Counsel DFT Liaison -- see ord dated 10/24/03 (#1998), 2146 MOTION to Withdraw as Attorney filed by Counsel PLA Liaison -- see ord dated 8/23/03 (#2413), 1814 Motion to Compel filed by Counsel PLA Liaison -- see ord dated 12/3/03 (#2185), 2148 MOTION to Dismiss filed by Counsel PLA Lead -- see ord dated 11/14/03 (#2133), 2165 MOTION for Leave to Appear Enroll Additional Counsel of Record filed by Other Plaintiff -- see ord dated 10/27/03 (#25 in C03-2494), 2130 MOTION to Dismiss filed by Counsel DFT Liaison -- see ord dated 11/17/03 (#2134), 2008 MOTION to Dismiss -- see ord dated 8/29/03 (#1937), 2009 MOTION to Dismiss -- see ord dated 8/28/03 (#1939), 2427 First MOTION to Dismiss Party filed by Advocare International LLC -- see ord dated 2/12/04 (#2485), 1973 MOTION to Dismiss Party filed by Counsel DFT Liaison -- see ord dated 10/14/03 (#1985), 2040 MOTION for |

| | | |
|---|---|---|
| | | Leave filed by Counsel PLA Liaison -- see ord dated 10/24/03 (#1997), 1815 Motion to Compel filed by Counsel PLA Liaison -- see ord dated 12/3/03 (#2185), 2117 MOTION for Reconsideration -- see ord dated 2/23/04 (#4 in C03-2606), 2118 MOTION to Dismiss Party filed by Counsel DFT Liaison -- see ord dated 10/14/03 (#1977), 2072 MOTION to Dismiss filed by Counsel PLA Liaison -- see ord dated 10/14/03 (#1994), 2301 First MOTION for Reconsideration re 2230 Order, *Granting Motion for Extension to Complete Plaintiffs' Fact Sheets* filed by Counsel DFT Lead -- duplicate of #2306, 2153 MOTION to Withdraw as Attorney filed by Other Plaintiff -- see ord dated 8/23/03 (#2413), 1910 MOTION for Attorney Fees *MEMO IN SUPPORT OF PLAINTIFFS? PROP CMO NO. 16, ESTABLISHING MDL 1407 FEE AND COST TRUST ACCOUNT AND PROCEDURES* filed by Counsel PLA Lead, Counsel PLA Liaisonn -- see CMO16 dated 10/10/03, 2170 First MOTION for Extension of Time to Complete Discovery filed by Counsel PLA Lead -- see ord dated 12/5/03 (#2230), 1911 Proposed MOTION to Remand *1. [Proposed] Case Management Order No. 17, Remand of Cases* filed by Counsel PLA Liaison -- see CMO17 dated 11/18/03, 2215 MOTION for Order filed by Other Plaintiff -- not a motion, 2011 MOTION to Dismiss Party -- see ord dated 9/3/03 (#4 in C03-1559), 1707 Motion to Stay filed by Counsel DFT Liaison -- see ord dated 4/21/03 (#10 in C02-1540), 2012 MOTION to Dismiss -- see ord dated 10/15/03 (#1984), 469 Motion for Relief -- see ord dated 3/29/02 (#361), 2138 MOTION to Withdraw as Attorney filed by Counsel PLA Liaison -- case closed on 10/24/03 (#1998), 2104 MOTION for Extension of Time filed by Counsel DFT Liaison -- see ord dated 10/24/03 (1998), 2139 MOTION to Withdraw as Attorney filed by Counsel PLA Liaison -- see ord dated 10/24/03 (#1997), 2405 Joint MOTION for Extension of Time to Complete Discovery filed by Counsel PLA Lead, Counsel DFT Lead -- see ord dated 12/30/03 (#8 in C02-2016), 2121 MOTION to Dismiss Party *(ies) Applies to all listed on Exhibit A* filed by Counsel DFT Lead -- see ord dated 2/25/04 (#2500), 2261 MOTION to Withdraw as Attorney -- cases closed, 2204 MOTION for Leave to File Excess Pages filed by Other Defendant -- see ord dated 10/24/03 (#1997), 2172 MOTION to Dismiss Party filed by Other Defendant -- see ord dated 10/14/03 (#1979), 2044 MOTION to Dismiss filed by Counsel DFT Liaison -- see ord dated 10/14/03 (1986), 2292 MOTION to Withdraw as Attorney filed by Other Plaintiff -- cases closed, 2045 MOTION to Dismiss -- see ord dated 10/14/03 (1988), 2323 MOTION for Partial Summary Judgment filed by Other Defendant -- see ord dated 8/25/03 (#2413), 1964 MOTION to Dismiss Party filed by Counsel DFT Liaison -- see ord dated 10/15/03 (#1983), 1965 MOTION to Dismiss Party filed by Counsel DFT Liaison -- see ord dated 10/14/03 (#1994), 2140 MOTION to Withdraw as Attorney filed by Counsel PLA Liaison -- see ord dated 8/23/03 (#2413), 2141 MOTION to Withdraw as Attorney filed by Counsel PLA Liaison -- see ord dated 8/23/03 (#2413), 1981 MOTION to Dismiss Party -- see ord dated 10/14/03 (#1992), 1982 MOTION to Dismiss Party -- see ord dated 10/14/03 (#1993), 2144 MOTION to Withdraw as Attorney filed by Counsel PLA Liaison -- see ord dated 8/23/03 (#2413), 2159 MOTION to Dismiss Party filed by Other Defendant -- see ord dated 10/22/03 (#1991), 2160 MOTION to Stay filed by Other Plaintiff -- see ord dated 10/24/03 (#1997), 2206 MOTION for Leave to File filed by Other Plaintiff -- see ord dated 10/24/03 (#1998), 2208 MOTION for Leave to File filed by Other Plaintiff -- see ord dated 1/20/04 (#2441). (TG, ) (Entered: 03/01/2004) |

| | | |
|---|---|---|
| 03/01/2004 | 2516 | MOTION for Order *Case Management Order 17B* by Interested Party Counsel DFT Liaison. (Hurson, D) (Entered: 03/01/2004) |
| 03/01/2004 | 2517 | CERTIFICATE OF SERVICE by Interested Party Counsel DFT Liaison re 2516 MOTION for Order *Case Management Order 17B*. (Hurson, D) (Entered: 03/01/2004) |
| 03/01/2004 | 2518 | Letter from D. Joseph Hurson re 2516 MOTION for Order *Case Management Order 17B*, 2517 Certificate of Service. (Hurson, D) (Entered: 03/01/2004) |
| 03/01/2004 | 2519 | Letter from Lance Palmer to Judge Rothstein Re: Revised Case Management Order #17. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 03/01/2004) |
| 03/01/2004 | 2525 | ORDER VACATING CONDITIONAL TRANSFER ORDER by MDL Panel re: MDL 1407 (PPA) received and filed on 3/1/04, AS IT PERTAINS TO BRINDA ANDERSON V. NOVARTIS CORP., ET AL ONLY. (AE, ) (Entered: 03/03/2004) |
| 03/02/2004 | 2520 | MOTION to Dismiss *With Prejudice for Failure to Comply With Court Ordered Discovery Pursuant to CMO6* by Defendant Other Defendant. Noting Date 3/26/2004. (Attachments: # 1 Affirmations)(McKay, Brandi) (Entered: 03/02/2004) |
| 03/02/2004 | 2521 | NOTICE by Defendant Other Defendant *Designation of Law Firm for Service of Pleadings Pursuant to Supplemental Order Re: Use of Case Management Electronic Case Filing System and Service of Pleadings* (Smith, Jena) (Entered: 03/02/2004) |
| 03/02/2004 | 2522 | REPLY to Response to Motion filed by Defendant Other Defendant re 2455 MOTION for Summary Judgment *for Andrx* (Winchester, Alan) (Entered: 03/02/2004) |
| 03/03/2004 | 2523 | AMENDED DOCUMENT by Defendant Other Defendant. Amendment to 2495 Stipulation *And Consent Order Regarding Case-Specific Discovery*. (McKay, Brandi) (Entered: 03/03/2004) |
| 03/03/2004 | 2524 | RESPONSE re 2269 MOTION for Reconsideration *of Decision to sign Second Proposed Order of Dismissal with Prejudice for Cases in which Plaintiffs Filed Untimely or No Inidividual Complaints Under CMOs 15 and 15A, for cases 03cv03507, 03cv03508, 03cv03509, 03cv03510, Defendant Bayer Corporation's Response in Opposition to Plaintiffs' Motion to Reconsider This Court's Decision to Sign the Proposed Order of Dismissal with Prejudice as to Claims of the Plaintiffs Named in These Originally Filed Multi-Plaintiff Cases For Filing Untimely Individual Complaints (03-2604; 03-2600; 03-2602; 03-2601; 03-2599; 03-2608; 03-2585; 03-2588; 03-2586; 03-2584; 03-2592; 02-2583; 03-2589; 03-2857; 03-2590; 03-2591) (Attachments: # 1 Declaration of Michele A. Barger in Support Thereof# 2 Certificate of Service)(Hofmann, Douglas) (Entered: 03/03/2004)* |
| 03/03/2004 | | NOTICE: 2523 Amended stipulation is MOOT due to Order issued on 2/23/04 on case 03-cv-1004 document 22. Amended stipulation filed on 1407 in error. (AE, ) (Entered: 03/05/2004) |

| | | |
|---|---|---|
| 03/04/2004 | 2526 | CERTIFICATE OF SERVICE by Defendant Bayer Corporation re 2524 Response to Motion,,, *Amended Certificate of Service*. (Hofmann, Douglas) (Entered: 03/04/2004) |
| 03/04/2004 | 2527 | ORDER REGARDING FAILURE TO USE CASE MANAGEMENT ELECTRONIC CASE FILING SYSTEM: The court rejects attempts to file the suggestions of bankruptcy and notices of operation of automatic stay by Judge Barbara J. Rothstein. (AE, ) (Entered: 03/04/2004) |
| 03/04/2004 | 2528 | NOTICE by Defendant Other Defendant *of Amendment Of Certificate of Service of Defendants' Motion For Dismissal With Prejudice For Failure To Comply With Court Ordered Discovery Pursuant To CMO 6* (McKay, Brandi) (Entered: 03/04/2004) |
| 03/04/2004 | 2529 | TRANSCRIPT of Proceedings held on February 13, 2004 before Judge Barbara J. Rothstein. Court Reporter: Christina Atencio. (AE, ) (Entered: 03/04/2004) |
| 03/04/2004 | 2530 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 3/4/2004: Having been informed by the parties that there are no pending items on the agenda for the March status conference, the Court hereby cancels the status conference scheduled for March 24, 2004. (AE, ) Additional attachment(s) added on 3/4/2004 (AE, ). (Entered: 03/04/2004) |
| 03/04/2004 | 2531 | REQUEST *Third Request* by Interested Party Counsel PLA Liaison for Admissions to MDL Defendant, Bristol-Myers Squibb. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 03/04/2004) |
| 03/04/2004 | 2532 | MOTION for Reconsideration re 2500 Order, *Dismissing Pro Se Claims Pursuant to CMO 15, Entered 2/52/04* by Defendant Other Defendant. (Attachments: # 1 Certificate of Service)(Caponigro, Traci) (Entered: 03/04/2004) |
| 03/05/2004 | 2533 | MOTION to Dismiss Party *Novartis Consumer Health, Inc.* by Plaintiff Other Plaintiff. Noting Date 4/9/2004. (Hassinger, Lambert) (Entered: 03/05/2004) |
| 03/05/2004 | 2534 | RESPONSE filed by Plaintiff Other Plaintiff re 2520 MOTION to Dismiss *With Prejudice for Failure to Comply With Court Ordered Discovery Pursuant to CMO6 filed by Plaintiffs Rodgers and Wimberly* (Herrington, Brian) (Entered: 03/05/2004) |
| 03/05/2004 | 2535 | MOTION to Dismiss *For Plaintiffs' Failure To Substantially Comply with Case Management Orders 6 and 6a; Memorandum of Points and Authorities in Support of* by Defendant Other Defendant. Noting Date 4/2/2004. (McKay, Brandi) (Entered: 03/05/2004) |
| 03/08/2004 | 2536 | RESPONSE re 2535 MOTION to Dismiss *For Plaintiffs' Failure To Substantially Comply with Case Management Orders 6 and 6a; Memorandum of Points and Authorities in Support of* (Becnel, Daniel) (Entered: 03/08/2004) |
| 03/08/2004 | 2537 | NOTICE by Defendant Other Defendant *Designation of Law Firm For Service of Pleadings Pursuant to Supplemental Order Re: Use of Case Management Electronic Case Filing System and Service of Pleadings* (Smith, Jena) (Entered: 03/08/2004) |

| | | |
|---|---|---|
| 03/08/2004 | 2538 | MOTION to Amend *Answer of Alon USA Interests LLC and Alon Petroleum Pipeline Company*. Noting Date 3/17/2004. (Clary, Robert) (Entered: 03/08/2004) |
| 03/09/2004 | 2539 | ORDER GRANTING 2532 (Motion for Reconsideration): Plaintiffs Dessie Embry and John Delmain were not subject to the requirements of CMO 15 or CMO 15A and were not properly included in Defendant's November 10, 2003 Motion to Dismiss Pro Se Claims with Prejudice. The Court hereby vacates it's February 25, 2004 order, with respect to the dismissal of plaintiffs Dessie Embry and John Delmain only by Judge Barbara J. Rothstein.(AE, ) Modified on 3/9/2004 (AE, ). (Entered: 03/09/2004) |
| 03/10/2004 | 2540 | ANSWER to Complaint *of John Tutwiler* by Defendant Novartis Pharmaceuticals Corporation.(Bouchard, Jennifer) (Entered: 03/10/2004) |
| 03/12/2004 | 2541 | SUGGESTION OF REMAND ORDER, related only to cases listed on Attachment A by Judge Barbara J. Rothstein. (AE, ) (Entered: 03/12/2004) |
| 03/12/2004 | | NOTICE: Copy of 2541 Order mailed to MDL Panel and transferor District Courts as directed. (AE, ) (Entered: 03/12/2004) |
| 03/12/2004 | 2542 | NOTICE to Take Deposition of Amended Bristol-Myers Squibb Company Rule of Civil Procedure 30(b)(6) on 4/14/04 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 03/12/2004) |
| 03/12/2004 | 2543 | NOTICE to Take Deposition of Further Walter Jump on 4/14/04 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 03/12/2004) |
| 03/16/2004 | 2544 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-43) received and filed on 5/12/04. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (AE, ) (Entered: 03/16/2004) |
| 03/16/2004 | 2545 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-43) which became effective on 3/12/04 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (AE, ) (Entered: 03/16/2004) |
| 03/16/2004 | 2546 | MOTION to Dismiss *With Prejudice Retailer Defendants* by Defendant Other Defendant. Noting Date 3/24/2004. (Attachments: # 1 Exhibit # 2 Exhibit B part 1 of 2# 3 Exhibit B part 2 of 2)(Johnson, Jeffrey) (Entered: 03/16/2004) |
| 03/16/2004 | 2547 | MOTION to Dismiss *With Prejudice Louisiana Retailers* by Defendant Other Defendant. Noting Date 3/24/2004. (Attachments: # 1 Exhibit A# 2 Exhibit B part 1 of 2 (LA cases)# 3 Exhibit B part 2 of 2 (LA cases))(Johnson, Jeffrey)** Correct Briefing attacted ** Modified on 3/17/2004 (AE, ). (Entered: 03/16/2004) |
| 03/16/2004 | | MOTION TO DISMISS with Prejudice Louisiana Retailers FILED IN MDL 1407, DOCUMENT NUMBER: 2547. (AE, ) (Entered: 03/29/2004) |
| 03/17/2004 | | NOTICE of Docket Text Modification RE: 2547 MOTION to Dismiss *With Prejudice Louisiana Retailers*: Correct Motion to Dismiss has been attached to |

| | | |
|---|---|---|
| | | docket entry (AE, ) (Entered: 03/17/2004) |
| 03/17/2004 | 2548 | PROPOSED ORDER (Unsigned) re 2546 MOTION to Dismiss *With Prejudice Retailer Defendants*. (AE, ) (Entered: 03/17/2004) |
| 03/17/2004 | 2549 | PROPOSED ORDER (Unsigned) re 2547 MOTION to Dismiss *With Prejudice Louisiana Retailers*. (AE, ) (Entered: 03/17/2004) |
| 03/17/2004 | 2550 | NOTICE of Appearance by attorney Vincent Edward Gunter on behalf of Defendant Bayer Corporation (Gunter, Vincent) (Entered: 03/17/2004) |
| 03/17/2004 | 2551 | NOTICE of Appearance by attorney Vincent Edward Gunter on behalf of Defendant Bayer Corporation (Gunter, Vincent) (Entered: 03/17/2004) |
| 03/17/2004 | 2552 | MOTION for Extension of Time by Plaintiff Other Plaintiff. Noting Date 3/17/2004. (Stag, Michael) (Entered: 03/17/2004) |
| 03/17/2004 | 2553 | NOTICE of Appearance by attorney Vincent Edward Gunter on behalf of Defendant Bayer Corporation (Gunter, Vincent) (Entered: 03/17/2004) |
| 03/17/2004 | 2554 | NOTICE of Appearance by attorney Vincent Edward Gunter on behalf of Defendant Bayer Corporation (Gunter, Vincent) (Entered: 03/17/2004) |
| 03/17/2004 | 2555 | ORDER GRANTING 2552 (Motion for Extension of Time to file Response): Time is granted and extended to Tuesday March 23, 2004 by Judge Barbara J. Rothstein.(AE, ) (Entered: 03/17/2004) |
| 03/17/2004 | 2556 | MOTION to Withdraw as Attorney *Kassim A. Khan* by Defendant Bayer Corporation. (Attachments: # 1 Proposed Order)(Gunter, Vincent) (Entered: 03/17/2004) |
| 03/17/2004 | 2557 | MOTION to Withdraw as Attorney *(Kassim A. Khan)* by Defendant Bayer Corporation. (Attachments: # 1 Proposed Order)(Gunter, Vincent) (Entered: 03/17/2004) |
| 03/17/2004 | 2558 | MOTION to Withdraw as Attorney *(Kassim A. Khan)* by Defendant Bayer Corporation. (Attachments: # 1 Proposed Order)(Gunter, Vincent) (Entered: 03/17/2004) |
| 03/17/2004 | 2559 | RESPONSE filed by Plaintiff Other Plaintiff re 2510 MOTION to Dismiss (Kirin, Damon) (Entered: 03/17/2004) |
| 03/17/2004 | 2560 | SUGGESTION OF REMAND ORDER RE: 03cv3524 (Redd v. Rexall Sundown Inc. et al) and 03cv3521 (Hardy v. Rexall Sundown Inc. et al) by Judge Barbara J. Rothstein. (AE, ) (Entered: 03/17/2004) |
| 03/18/2004 | 2561 | ORDER GRANTING 2556, 2557, 2558 Motion to Withdraw as Attorney, Kassim A. Khan for Bayer Corporation by Judge Barbara J. Rothstein.(AE, ) (Entered: 03/19/2004) |
| 03/19/2004 | 2562 | **EX PARTE/SEALED DOCUMENT** by Defendant Wyeth Consumer Healthcare Inc *Defendant Wyeth's Response to Plaintiffs' Motion to Remove Confidentiality Designations of Wyeth Pursuant to CMO 2*. (Attachments: # 1 Affidavit Stephen Cooper Affidavit# 2 Exhibit Exhibit to Stephen Cooper Affidavit# 3 Affidavit Suneet Varma Affidavit)(Martin, John) (Entered: 03/19/2004) |

| | | |
|---|---|---|
| 03/22/2004 | 2563 | ORDER REGARDING FAILURE TO USE CASE MANAGEMENT ELECTRONIC FILING SYSTEM: The Court rejects the attempt to file the declarations of service on the cases listed on Attachment A by Judge Barbara J. Rothstein. (AE, ) (Entered: 03/22/2004) |
| 03/22/2004 | 2564 | REPLY to Response to Motion filed by Defendant Other Defendant re 2520 MOTION to Dismiss *With Prejudice for Failure to Comply With Court Ordered Discovery Pursuant to CMO6 (filed 03/02/04)* (Attachments: # 1 Certificate of Service)(Caponigro, Traci) (Entered: 03/22/2004) |
| 03/23/2004 | 2565 | CASE MANAGEMENT ORDER NO. 17 B Remand of Cases:**This Case Management Order (CMO)replaces and supercedes CMO 17 2135 and CMO 17A 2137 by Judge Barbara J. Rothstein. (AE, ) (Entered: 03/23/2004)** |
| 03/23/2004 | 2566 | RESPONSE filed by Plaintiff Other Plaintiff re 2510 MOTION to Dismiss (Stag, Michael) Additional attachment(s) added on 3/25/2004 (AE, ). (Entered: 03/23/2004) |
| 03/25/2004 | | NOTICE of Docket Text Modification re 2566 Response to Motion: Exhibits Attached and now available for viewing (AE, ) (Entered: 03/25/2004) |
| 03/25/2004 | 2567 | MOTION to Withdraw as Attorney *for Plaintiff John Nutt* by Plaintiff Other Plaintiff. Noting Date 3/25/2004. (Attachments: # 1 Proposed Order)(Horne, Andrew) Modified on 3/26/2004 (AE, ). Counsel notified to refile Motion in individual case. Image not available for viewing, reference case number: 01-2042. (Entered: 03/25/2004) |
| 03/25/2004 | 2568 | **EX PARTE/SEALED DOCUMENT** by Interested Party Counsel PLA Liaison, (Lance Palmer).PLAINTIFF'S REPLY to 2562 Wyeth inc's reply to response to Motion to remove confidentiality designations of Wyeth inc., pursuant to CMO 2. (Attachments: # 1 Certificate of Service)(AE, ) (Entered: 03/25/2004) |
| 03/25/2004 | 2569 | RESPONSE filed by Plaintiff Other Plaintiff re 2535 MOTION to Dismiss *For Plaintiffs' Failure To Substantially Comply with Case Management Orders 6 and 6a; Memorandum of Points and Authorities in Support of PLAINTIFF'S [Vicki Lynn Hughes 02cv1542] OPPOSITION TO DEFENDANTS' MOTION TO DISMISS FOR PLAINTIFFS' FAILURE TO SUBSTANTIALLY COMPLY WITH CMOs 6 AND 6A; DECLARATION OF LAURA A. GIANNI IN SUPPORT OF PLAINTIFF'S OPPOSITION; [PROPOSED] ORDER DENYING DEFENDANTS' MOTION TO DISMISS* (Sherman, Arthur) (Entered: 03/25/2004) |
| 03/26/2004 | 2570 | RESPONSE filed by Plaintiff Other Plaintiff re 2535 MOTION to Dismiss *For Plaintiffs' Failure To Substantially Comply with Case Management Orders 6 and 6a; Memorandum of Points and Authorities in Support of Ivory O'Neal* (Kirin, Damon) (Entered: 03/26/2004) |
| 03/26/2004 | 2571 | RESPONSE filed by Plaintiff Other Plaintiff re 2535 MOTION to Dismiss *For Plaintiffs' Failure To Substantially Comply with Case Management Orders 6 and 6a; Memorandum of Points and Authorities in Support of Barbara Evans* (Kirin, Damon) Modified on 3/29/2004 (AE, ).**** IMAGE NOT AVAILABLE DUE TO CLERICAL ERROR, COUNSEL DIRECTED TO REFILE ON INDIVIDUAL CASE: 01-cv-2057. (Entered: 03/26/2004) |

| | | |
|---|---|---|
| 03/26/2004 | 2572 | RESPONSE filed by Plaintiff Other Plaintiff re 2535 MOTION to Dismiss *For Plaintiffs' Failure To Substantially Comply with Case Management Orders 6 and 6a; Memorandum of Points and Authorities in Support of Paulette Green* (Kirin, Damon) (Entered: 03/26/2004) |
| 03/26/2004 | 2573 | STIPULATION of parties *Dismissal with Prejudice*. (Attachments: # (1) Order for Dismissal)(Martin, John) Modified on 3/29/2004 (AE, ). *** DOCUMENT DELETED AND REFILED ON CORRECT CASE AS STIPULATION RELATES TO ONLY ONE INDIVIDUAL CASE: 02cv2541. (Entered: 03/26/2004) |
| 03/29/2004 | | ***Motion terminated: 2567 MOTION to Withdraw as Attorney *for Plaintiff John Nutt* Counsel has been directed to refile on individual case.(AE, ) (Entered: 03/29/2004) |
| 03/29/2004 | 2574 | REPLY to Response to Motion filed by Defendant Wyeth Consumer Healthcare Inc re 2520 MOTION to Dismiss *With Prejudice for Failure to Comply With Court Ordered Discovery Pursuant to CMO6* (Cochran, Kathy) (Entered: 03/29/2004) |
| 03/29/2004 | 2580 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-44) received and filed on 3/29/04. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (AE, ) (Entered: 04/02/2004) |
| 03/30/2004 | 2575 | RESPONSE filed by Plaintiff Other Plaintiff re 2546 MOTION to Dismiss *With Prejudice Retailer Defendants - This document relates to cases: 03cv02604, 03cv02600, 03cv02607, 03cv02602, 03cv02601, 03cv02599, 03cv02608* (Attachments: # 1 Exhibit # 2 Proposed Order)(Smith, Kenneth) (Entered: 03/30/2004) |
| 03/30/2004 | 2576 | RESPONSE filed by Plaintiff Other Plaintiff re 2546 MOTION to Dismiss *With Prejudice Retailer Defendants - This document relates to cases: 03cv02252, 03cv02254, 03cv02255, 03cv02257, 03cv02251, 03cv02250, 03cv02249, 03cv02253, 03cv02256, 03cv02258* (Attachments: # 1 Exhibit # 2 Proposed Order)(Smith, Kenneth) (Entered: 03/30/2004) |
| 03/30/2004 | 2577 | RESPONSE filed by Plaintiff Other Plaintiff re 2546 MOTION to Dismiss *With Prejudice Retailer Defendants - This document relates to cases: 03cv03507, 03cv03508, 03cv03509, 03cv03510, 03cv03511, 03cv03512, 03cv03513, 03cv03515, 03cv03514, 03cv03516, 03cv03517* (Attachments: # 1 Exhibit # 2 Proposed Order)(Smith, Kenneth) (Entered: 03/30/2004) |
| 03/30/2004 | 2578 | ORDER DENYING 2216 MOTION for Reconsideration AND 2217 Memorandum filed by plaintiffs counsel on 11/4/03 by Judge Barbara J. Rothstein. (AE, ) (Entered: 03/31/2004) |
| 03/30/2004 | 2586 | RESPONSE/MEMORANDUM OF A.C Nielsen Company in OPPOSITION TO 2499 **SEALED MOTION** *Plaintiffs' Notice of Motion and Motion to Remove Confidentiality Designations of Wyeth Inc. Pursuant to CMO 2* (AE, ) Modified on 4/15/2004 (AE, ). *** DEFENDANT A.C. NIELSEN filed on 4/12/04 a notice of withdrawal of objection *** (Entered: 04/06/2004) |

| | | |
|---|---|---|
| 03/31/2004 | | Please Note Document number 2578 ORDER DENYING 2216 MOTION for Reconsideration AND 2217 Memorandum filed by plaintiffs counsel on 11/4/03 by Judge Barbara J. Rothstein. (AE, ) (Entered: 03/31/2004) |
| 04/01/2004 | 2579 | REPLY to Response to Motion filed by Defendant Wyeth Consumer Healthcare Inc re 2510 MOTION to Dismiss *FRCP 37(b)(2)(C)* (Attachments: # 1 Exhibit 1)(Shofstahl, Tyson) (Entered: 04/01/2004) |
| 04/02/2004 | 2581 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-44) which became effective on 3/29/04 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (AE, ) (Entered: 04/02/2004) |
| 04/02/2004 | 2584 | RESPONSE filed by Plaintiff Other Plaintiff re 2546 MOTION to Dismiss *With Prejudice Retailer Defendants* (Attachments: # 1 Exhibit Plaintiffs Subject of Response to Motion)(Kirk, Dana) (Entered: 04/02/2004) |
| 04/05/2004 | 2585 | **SEALED MOTION** *PLAINTIFFS REPLY TO 2586 NON-PARTY A.C. NIELSEN'S MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION TO REMOVE CONFIDENTIALITY DESIGNATIONS FROM WYETH, INC. PURSUANT TO CMO 2* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) Modified on 4/6/2004 (AE, ). Entry linked to opposition. (Entered: 04/05/2004) |
| 04/07/2004 | 2587 | NOTICE of Appearance by attorney Peter S Hicks on behalf of Defendants Pam Holdings Inc DE, Sidmak Laboratories, Inc. (Hicks, Peter) (Entered: 04/07/2004) |
| 04/07/2004 | 2588 | NOTICE of Appearance by attorney Peter S Hicks on behalf of Defendant Pliva Inc (Hicks, Peter) (Entered: 04/07/2004) |
| 04/07/2004 | 2589 | RESPONSE filed by Plaintiff Other Plaintiff re 2547 MOTION to Dismiss *With Prejudice Louisiana Retailers* (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit C# 5 Exhibit C)(Loupe, John) (Entered: 04/07/2004) |
| 04/08/2004 | 2590 | MINUTE ENTRY: The Court hereby schedules a hearing on Thursday, April 22, 2004. It will occur at 10:00am in Courtroom 710 at the United States District Court in Seattle, Washington.<br><br>The Court requests that counsel provide drafts of the following orders to the court no later than April 15, 2004:<br><br>(1) An agreed pretrial order to be sent to the transferor courts upon remand fo cases, summarizing the key evens of MDL 1407 and including a comprehensive list of documents to be transferred along with the case file to the transferor courts; and<br><br>(2) A Case Management Order ("CMO")amending CMO No. 1 to provide for the mandatory videotaping of the depositions of certain corporate representatives to eliminate the inefficiency of repeating depositions applicable to many cases.<br><br>Counsel should also be prepared to discuss the logistics of beginning a series of mandatory mediations on a firm by firm, defendant by defendant basis. If counsel has any additional issues to be placed on the agenda for this hearing, the Court will consider amending the agenda if requests are received by Thursday, April |

| | | |
|---|---|---|
| | | 15, 2004 by Judge Barbara J. Rothstein. (AE, ) (Entered: 04/08/2004) |
| 04/09/2004 | 2591 | WITHDRAWAL of Motion by Other Defendant re 2546 MOTION to Dismiss *With Prejudice Retailer Defendants* filed by Other Defendant (AE, ) (Entered: 04/09/2004) |
| 04/09/2004 | 2592 | WITHDRAWAL of Motion by Other Defendant re 2547 MOTION to Dismiss *With Prejudice Louisiana Retailers* filed by Other Defendant (AE, ) (Entered: 04/09/2004) |
| 04/09/2004 | 2593 | REPLY to Response to Motion filed by Defendant Other Defendant re 2535 MOTION to Dismiss *For Plaintiffs' Failure To Substantially Comply with Case Management Orders 6 and 6a; Memorandum of Points and Authorities in Support of* (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Certificate of Service)(Caponigro, Traci) (Entered: 04/09/2004) |
| 04/09/2004 | 2594 | First **SEALED MOTION** Oral Argument Requested; by Defendant Other Defendant. Noting Date 4/9/2004.(Umberger, Rodney) (Entered: 04/09/2004) |
| 04/12/2004 | 2595 | NOTICE of Appearance by attorney Jan Catherine Kirkwood on behalf of Defendant Chattem Inc (Kirkwood, Jan) (Entered: 04/12/2004) |
| 04/12/2004 | 2596 | CERTIFICATE OF SERVICE by Defendants Other Defendant, Other Defendant re 2592 Withdrawal of Motion (Johnson, Jeffrey) (Entered: 04/12/2004) |
| 04/12/2004 | 2597 | CERTIFICATE OF SERVICE by Defendants Other Defendant, Other Defendant re 2591 Withdrawal of Motion *re MS retailers* (Johnson, Jeffrey) (Entered: 04/12/2004) |
| 04/12/2004 | 2601 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-Tagalong) received and filed on 4/12/04. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (AE, ) (Entered: 04/14/2004) |
| 04/12/2004 | 2603 | Letter from Robert J. Slobig re: Withdrawal of Objection of A.C. Nielsen Company to Plaintiffs Motion to Remove Confidentiality Designations of Wyeth, Inc. Pursuant to CMO 2.. (Attachments: # 1 Notice of Filing# 2 Withdrawal of Objection of A.C. Nielsen# 3 Affidavit of Service)(AE, ) (Entered: 04/15/2004) |
| 04/13/2004 | 2598 | **SEALED ORDER** Granting 2594 First **SEALED MOTION**; by Judge Barbara J. Rothstein.(AF, ) (Entered: 04/13/2004) |
| 04/13/2004 | | ***Motions terminated***<br><br>Motion to Dismiss 2209 and Motion to withdraw as co-counsel2210 Filed in error<br><br>Chattem Inc Motion for Summary Judgment2325and Motion for Summary Ju2326 termed due to Order 2060. (AE, ) Modified on 4/26/2004 (AE, ). (Entered: 04/13/2004) |

| | | |
|---|---|---|
| 04/13/2004 | 2599 | NOTICE to Take Deposition of Second Amended Duces Tecum of Bristol-Myers Squibb Company Rule of Civil Procedure 30(b)(6) on 4-14-04 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 04/13/2004) |
| 04/13/2004 | 2600 | Second **SEALED MOTION** by Defendant Chattem Inc. (Attachments: # 1 Motion Part 2# 2 Attachment 1# 3 Attachment 2# 4 Attachment 3# 5 Attachment 4# 6 Attachment 5# 7 Attachment 6# 8 Attachment 7# 9 Attachment 8# 10 Attachment 9(a)# 11 Attachment 9 (b)# 12 Attachment 10# 13 Attachment 11# 14 Attachment 12)(Kirkwood, Jan) (Entered: 04/13/2004) |
| 04/13/2004 | 2602 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-Tagalong) which became effective on 4/12/04 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (AE, ) (Entered: 04/14/2004) |
| 04/15/2004 | 2613 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-45) received and filed on 4/15/04. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (AE, ) (Entered: 04/21/2004) |
| 04/16/2004 | 2604 | MOTION to Dismiss *for Failure to Comply With Court-Ordered Discovery* by Defendant Sidmak Laboratories, Inc.. Noting Date 5/7/2004. (Attachments: # 1 Declaration of Peter Hicks in Support of Defendants' Motion to Dismiss for Plaintiffs' Failure to Comply with Case Management Orders 6 and 6A# 2 Proposed Order [Proposed] Order Dismissing Claims with Prejudice for Failure to Comply with Case Management Orders 6 and 6A)(Feider, Darren) (Entered: 04/16/2004) |
| 04/16/2004 | 2614 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-45) which became effective on 4/15/04 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (AE, ) (Entered: 04/21/2004) |
| 04/19/2004 | 2607 | AMENDED DOCUMENT by Interested Party Counsel DFT Liaison. Amendment to 164 Order, *Proposed Case Management Order 1A (Depositions of Corporate Representatives)*. (Hurson, D) (Entered: 04/19/2004) |
| 04/19/2004 | 2608 | Proposed Pretrial Order by Interested Party Counsel DFT Liaison (Hurson, D) (Entered: 04/19/2004) |
| 04/19/2004 | 2609 | MOTION to Compel *Discovery from Proctor & Gamble, or in the Alternative, Motion to Reopen Discovery* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 04/19/2004) |
| 04/20/2004 | 2610 | NOTICE of Appearance by attorney Timothy Karl Borchers on behalf of Defendant IVAX Corp. (Borchers, Timothy) (Entered: 04/20/2004) |
| 04/20/2004 | 2611 | AMENDED NOTICE of Appearance by attorney Timothy Karl Borchers on behalf of Defendant IVAX Corp. (Borchers, Timothy) Modified on 4/23/2004 - Notice of Appearance refiled to include e-signatures(AE, ). (Entered: 04/20/2004) |

| | | |
|---|---|---|
| 04/21/2004 | 2612 | Letter from D. Joseph Hurson *re Case Specific Expert Discovery*. (Hurson, D) (Entered: 04/21/2004) |
| 04/21/2004 | 2615 | REQUEST *Amended Third* by Interested Party Counsel PLA Liaison for Admissions to MDL Defendant, Bristol-Myers Squibb. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 04/21/2004) |
| 04/22/2004 | 2616 | NOTICE OF WITHDRAWAL AND SUBSTITUTION OF COUNSEL on behalf of Defendants Pam Holdings Inc DE, Pliva Inc, Sidmak Laboratories, Inc.. Darren Anthony Feider is substituted as counsel for Defendants. Attorney Timothy David Blue terminated. (Feider, Darren) (Entered: 04/22/2004) |
| 04/22/2004 | 2617 | MOTION to Dismiss *for Failure to Comply With Court Ordered Discovery (Parker)* by Defendant Sidmak Laboratories, Inc.. Noting Date 5/7/2004. (Attachments: # 1 Declaration of Darren A. Feider in Support of Defendant's Motion to Dismiss for Plaintiff's Failure to Comply With Case Management Orders 6 and 6A# 2 Proposed Order Dismissing Claims With Prejudice for Failure to Comply with Case Management Orders 6 and 6A)(Feider, Darren) (Entered: 04/22/2004) |
| 04/22/2004 | 2619 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - Dep Clerk: *Elizabeth Tyree*; CR: *Susan Zielie*; Pla Counsel: *Lance Palmer, Arthur Sherman, H. Bissell Carey III*; Def Counsel: *Randy Sherman, Jom Rogers, Terry Tottenham*; **In Court Hearing** held on 4/22/2004.. **Hearing on Case Management**: After Hearing oral argument, the court declined to alter the existing framework for case-specific expert discovery. The court also conducted an in chambers conference regarding (1) the logistics of firm by firm, defendant by defendant mediations and (2) making remand an automatic process. (AE, ) (Entered: 04/26/2004) |
| 04/23/2004 | | NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENT(S)RE: 2617 MOTION to Dismiss *for Failure to Comply With Court Ordered Discovery (Parker)*. Pleading relates to only 1 case. Motion to be refiled in individual case. (AE, ) (Entered: 04/23/2004) |
| 04/23/2004 | 2618 | CASE MANAGEMENT ORDER 1A: DEPOSITIONS OF CORPORATE REPRESENTATIVESby Judge Barbara J. Rothstein. (AE, ) (Entered: 04/23/2004) |
| 04/26/2004 | | ***Motion terminated:: Joint Motions to extend case specific fact discovery (2168 and 2224) is withdrawn (moot) per counsel Jack Sileo. (AE, ) (Entered: 04/26/2004) |
| 04/28/2004 | 2620 | NOTICE of Appearance by attorney Peter S. Mackey on behalf of Plaintiff Other Plaintiff (Mackey, Peter) (Entered: 04/28/2004) |
| 04/28/2004 | 2621 | RESPONSE by Defendant Wyeth Consumer Healthcare Inc. (Attachments: # 1 Exhibit Order)(Martin, John) (Entered: 04/28/2004) |
| 04/28/2004 | 2622 | NOTICE of Appearance by attorney Gary W Fillingim on behalf of Plaintiff Other Plaintiff (Fillingim, Gary) (Entered: 04/28/2004) |
| 04/28/2004 | 2623 | NOTICE OF First APPEAL as to 1998 Order by Plaintiff Other Plaintiff. (Kirin, Damon) (Entered: 04/28/2004) |

| | | |
|---|---|---|
| 04/29/2004 | 2624 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 4/29/2004..The Court hereby orders defendants in MDL 1407 to prepare a list of all pending motions to dismiss based on an alleged failure to comply with Case Management Orders ("CMOs") Nos. 6 or 13.<br><br>This list should include the following information: (1) The name of the defendant/s who filed the motion; (2) The date the motion was filed; (3) Cause number which the motion was filed; (4) the basis for the motion; and (5) whether the motion was filed on behalf of a particular defendant, or on behalf of all defendants. Defendants should provide this list to the court **no later than Thursday, May 13, 2004.**<br><br>At the same time, defendants should provide the court with an updated appendix for each motion. These updated appendixes should not include any cases that have already been dismissed, nor any cases where entry of the order would violate an automatic stay.<br><br>Any motion not included in this list will be deemed stricken as of May 13, 2004. (AE, ) (Entered: 04/29/2004) |
| 04/29/2004 | 2625 | Letter from H. Bissell Carey *re: Further Deposition of Generic Experts*. (Palmer, Lance) (Entered: 04/29/2004) |
| 04/29/2004 | | Appeal Fees received: fee in the amount of $255.00 (receipt # 315907) re 2623 Notice of Appeal filed by attorney Damon A Kirin (see notice of appeal for list of appellants) (SA) (Entered: 05/03/2004) |
| 04/29/2004 | | Civil Appeals Docketing Statement, by Plaintiff Other Plaintiff, filed by attorney Damon A Kirin forwarded to the Mediator's Office in Seattle. (SA) (Entered: 05/03/2004) |
| 04/30/2004 | 2626 | NOTICE of Supplemental Authority in support of Motion to remand filed by other Plaintiff (Attachments: # 1 Exhibit A# 2 Certificate of Service)(AE, ) (Entered: 04/30/2004) |
| 05/03/2004 | 2627 | APPEAL NOTIFICATION packet sent to US Court of Appeals re 2623 Notice of Appeal (Attachments: # 1)(SA, ) (Entered: 05/03/2004) |
| 05/03/2004 | 2628 | First MOTION for Summary Judgment by Defendant Other Defendant. Noting Date 5/3/2004. (Attachments: # 1 Exhibit # 2 Exhibit)(Truitt, Jack) Modified on 5/19/2004 : Motion entered on case 02cv1730 as motion relates to only 1 case. Motion terminated.(AE, ). (Entered: 05/03/2004) |
| 05/04/2004 | 2632 | ORDER GRANTING Wyeth's Motion to Strike the amended complaints of Plaintiffs Carolyn Terry and William Sykes and Denies Plaintiffs motion for leave to amend by Judge Barbara J. Rothstein. (AE, ) (Entered: 05/06/2004) |
| 05/04/2004 | 2646 | Letter from D. Joseph Hurson re: Proposed CMO 17C(Regarding Remand) and CMO 19 (Regarding PFS). (AE, ) (Entered: 05/12/2004) |
| 05/05/2004 | 2629 | Letter from Wyeth. (Attachments: # 1 Exhibit Exhibit 1# 2 Exhibit Exhibit 2# 3 Exhibit Exhibit 3# 4 Exhibit Exhibit 4# 5 Exhibit Exhibit 5# 6 Exhibit Exhibit 6# 7 Exhibit Exhibit 7# 8 Exhibit Exhibit 8)(Martin, John) (Entered: 05/05/2004) |

| | | |
|---|---|---|
| 05/05/2004 | 2630 | ORDER MODIFYING AUTOMATIC STAY BY HONORABLE CORNELIUS BLACKSHEAR, UNITED STATES BANKRUPTCY JUDGE, Southern District of New York. (AE, ) TEXT Modified on 5/19/2004 (AE, ). (Entered: 05/06/2004) |
| 05/05/2004 | | Please review document number 2630. Receipt of docket entry was not transmitted due to system failure. Docket annotation entered to advise counsel of Order that was signed by Southern District of New York Bankruptcy Judge Cornelius Blackshear. (AE, ) (Entered: 05/06/2004) |
| 05/05/2004 | 2631 | ORDER DENYING Motion to Remand relating to cases listed on Appendix A by Judge Barbara J. Rothstein.(AE, ) (Entered: 05/06/2004) |
| 05/05/2004 | 2642 | ORDER GRANTING IN PART AND DENYING IN PART DEFENDANT'S MOTION FOR SUMMARY JUDGMENT UNDER THE JUNE 18, 2003 DAUBERT ORDER by Judge Barbara J. Rothstein.<br><br>This order relates to the cases listed in Appendix A. GRANTS cases listed in Appendix B and DENIES cases listed in Appendix C.(AE, ) (Entered: 05/11/2004) |
| 05/06/2004 | 2633 | NOTICE of Appearance by attorney Peter F Burns on behalf of Plaintiff Other Plaintiff (Burns, Peter) (Entered: 05/06/2004) |
| 05/07/2004 | 2634 | **ORDER OF DISMISSAL WITH PREJUDICE FOR FAILURE TO COMPLY WITH CMO NOS. 15 AND 15A by Judge Barbara J. Rothstein.** This Order relates to all cases listed on Appendices A and B. (AE, ). (Entered: 05/07/2004) |
| 05/07/2004 | | Please review document number 2634. Receipt of docket entry was not transmitted due to system failure. Docket annotation entered to advise counsel of Order that was signed by Judge Barbara J Rothstein on 5/7/04. (AE, ) (Entered: 05/07/2004) |
| 05/07/2004 | 2635 | TRANSCRIPT REQUEST by Plaintiff Other Plaintiff (Kirin, Damon) (Entered: 05/07/2004) |
| 05/07/2004 | 2636 | MOTION for Leave to File Excess Pages *of Procter & Gamble Pharmaceuticals, Inc. and The Procter & Gamble Distributing Co.'s Opposition Brief to Plaintiffs' Motion to Compel Discovery, Or in the Alternative, Motion to Reopen Discovery* by Defendant Other Defendant. Noting Date 5/7/2004. (Harrel, P) (Entered: 05/07/2004) |
| 05/07/2004 | 2637 | CERTIFICATE OF SERVICE by Defendant Other Defendant *Procter & Gamble Pharmaceuticals, Inc. and The Procter & Gamble Distributing Co. of the Motion for Leave to File Overlength Opposition Brief to Plaintiffs' Motion to Compel Discovery, Or in the Alternative, Motion to Reopen Discovery*. (Harrel, P) (Entered: 05/07/2004) |
| 05/07/2004 | 2638 | Proposed MOTION for Order *Granting Procter & Gamble Pharmaceuticals, Inc. and The Procter & Gamble Distributing Company's Motion for Leave to File Overlength Opposition Brief* by Defendant Other Defendant. Noting Date 5/7/2004. (Harrel, P) (Entered: 05/07/2004) |

| | | |
|---|---|---|
| 05/07/2004 | 2659 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-46) received and filed on 5/7/04. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (AE, ) (Entered: 05/17/2004) |
| 05/10/2004 | 2639 | MINUTE ORDER: The Court Amends the May 7, 2004 Order 2634 as follows: The cases on Appendix A to this Minute Order should not have been dismissed by the May 7, 2004 Order, and are hereby reinstated by Judge Barbara J. Rothstein. (AE, ) (Entered: 05/10/2004) |
| 05/10/2004 | 2640 | RESPONSE by Plaintiff Other Plaintiff re 2629 Letter *Plaintiffs' Steering Committee's Response to Wyeth's Letter of May 5, 2004*. (Carey, H) (Entered: 05/10/2004) |
| 05/10/2004 | 2641 | ORDER GRANTING IN PART 2435 Defendants' Motion for Summary Judgment of Cardiac Injury Cases. Plaintiffs claims in Bongiovanni v. Bayer Corporation (03cv2765) and Clark v. GlaxoSmithKline, et al., (02cv1742) are DISMISSED IN THEIR ENTIRETY; in Rose Cooper v. Novartis Consumer Health, Inc. et al., (03cv3522) only those claims relating to ingestion of PPA are dismissed, including all claims against Novartis Consumer Healthcare, Inc.; Plaintiff's remaining claims relating to ephedra are not affected by this order by Judge Barbara J. Rothstein.(AE, ) (Entered: 05/11/2004) |
| 05/10/2004 | 2643 | TIME SCHEDULE ORDER (04-35370) as to 2623 Notice of Appeal filed by Other Plaintiff: Appellant shall notify Appellee regarding transcripts by 5/10/04; Appellee to notify Appellant regarding any additional transcripts by 5/18/04; Transcript designation due by 5/28/04; Transcript by court reporter due by 6/28/04; Appellants opening brief due by 8/16/04; Appellees response brief due by 9/13/04; Appellants optional reply brief due within 14 days of service of the response brief. (SA) (Entered: 05/12/2004) |
| 05/10/2004 | | USCA Case Number 04-35370 for 2623 Notice of Appeal filed by Other Plaintiff. (SA, ) (Entered: 05/12/2004) |
| 05/11/2004 | 2645 | ORDER GRANTING 2638 Procter & Gamble Pharmaceuticals Inc. and The Proctor & Gamble Distrbuting Company's Motion for leave to file overlength Opposition Brief by Judge Barbara J. Rothstein.(AE, ) (Entered: 05/12/2004) |
| 05/12/2004 | 2644 | ORDER DENYING Plaintiffs Motion to Remand by Judge Barbara J. Rothstein.<br><br>This Order relates to cases: Boyd v. GlaxoSmithKline et al. (04cv93) and Smith v. Bayer Corp et al., (03cv3812)(AE, ) (Entered: 05/12/2004) |
| 05/12/2004 | 2647 | RESPONSE re 2609 MOTION to Compel *Discovery from Proctor & Gamble, or in the Alternative, Motion to Reopen Discovery* (Harrel, P) (Entered: 05/12/2004) |
| 05/12/2004 | 2648 | Proposed MOTION for Order *Denying Plantiffs' Motion to Compel Discovery, Or in the Alternative, Motion to Reopen Discovery* by Defendant The Procter & Gamble Distributing Company. (Harrel, P) (Entered: 05/12/2004) |
| 05/12/2004 | 2649 | CERTIFICATE OF SERVICE by Defendant Procter & Gamble Pharmaceuticals, Inc. *and The Procter & Gamble Distributing Co. of the Opposition to Plaintiffs' Motion to Compel Discovery*. (Harrel, P) (Entered: 05/12/2004) |

| | | |
|---|---|---|
| 05/12/2004 | 2650 | DECLARATION *of K.C. Green in Support of the Opposition to Plaintiffs' Motion to Compel Discovery* by Defendants Procter & Gamble Pharmaceuticals, Inc., The Procter & Gamble Distributing Company. (Harrel, P) (Entered: 05/12/2004) |
| 05/12/2004 | 2651 | MOTION to Dismiss *with Predjudice Pursuant to CMO13 and 13a and Statement of Counsel*. Noting Date 6/4/2004. (McKay, Brandi) (Entered: 05/12/2004) |
| 05/12/2004 | 2652 | EXHIBIT *1-27 to the Declaration of K.C. Green in Opposition to Plaintiffs' Motion to Compel Discovery* by Defendants Procter & Gamble Pharmaceuticals, Inc., The Procter & Gamble Distributing Company. (Attachments: # 1 Exhibit 2 Part 1# 2 Exhibit 2 Part 2A# 3 Exhibit 2 Part 2B# 4 Exhibit 2 Part 3A# 5 Exhibit 2 Part 3B# 6 Exhibit 2 Part 4A# 7 Exhibit 2 Part 4B# 8 Exhibit 3# 9 Exhibit 4# 10 Exhibit 5# 11 Exhibit 6# 12 Exhibit 7# 13 Exhibit 8# 14 Exhibit 9# 15 Exhibit 10# 16 Exhibit 11# 17 Exhibit 12# 18 Exhibit 13# 19 Exhibit 14# 20 Exhibit 15# 21 Exhibit 16# 22 Exhibit 17# 23 Exhibit 18# 24 Exhibit 19# 25 Exhibit 20# 26 Exhibit 21# 27 Exhibit 22# 28 Exhibit 23# 29 Exhibit 24# 30 Exhibit 25# 31 Exhibit 26# 32 Exhibit 27)(Harrel, P) (Entered: 05/12/2004) |
| 05/12/2004 | 2653 | CERTIFICATE OF RECORD Transmitted to USCA re 2623 Notice of Appeal (SA) (Entered: 05/12/2004) |
| 05/13/2004 | 2654 | First MOTION to Vacate *the Stipulated Amended Confidentiality Order Entered on 2-18-04* by Defendant Chattem Inc. Noting Date 5/28/2004. (Kirkwood, Jan) (Entered: 05/13/2004) |
| 05/13/2004 | 2655 | MOTION to Dismiss *With Prejudice Retailer Defendants Named in Louisiana Cases and Memorandum of Law in Support Thereof* by Interested Party Counsel DFT Liaison. Noting Date 6/4/2004. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Certificate of Service)(Johnson, Jeffrey) (Entered: 05/13/2004) |
| 05/13/2004 | 2656 | MEMORANDUM *in Support of Plaintiffs' Drafts of Proposed CMOs 17C and 19* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 05/13/2004) |
| 05/13/2004 | 2657 | Letter from D. Joseph Hurson to Hon. Barbara J. Rothstein Re Proposed CMOs 19 and 17C. (Attachments: # 1 Exhibit Proposed CMO 19# 2 Exhibit Proposed CMO 17C)(Hurson, D) (Entered: 05/13/2004) |
| 05/17/2004 | 2658 | MOTION for Reconsideration re 2634 Order by Plaintiff Other Plaintiff. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Becnel, Daniel) (Entered: 05/17/2004) |
| 05/17/2004 | 2660 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-46) which became effective on 5/7/04 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (AE, ) (Entered: 05/17/2004) |
| 05/17/2004 | 2661 | ORDER by MDL Panel re: MDL 1407 (PPA) CONDITIONAL REMAND ORDER received and filed on 5/17/04. The actions listed on the attached schedule are hereby remanded to their respective Transferor courts. |

| | | |
|---|---|---|
| | | Pursuant to Rule 7.6(g) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, 199 F.R.D. 425,438(2001), parties are to furnish a stipulation or designation of the contents to be remanded and all necessary copies. (AE, ) TEXT Modified on 5/17/2004 (AE, ). (Entered: 05/17/2004) |
| 05/17/2004 | 2662 | MOTION to Amend Judgment by Plaintiff Other Plaintiff. Noting Date 6/11/2004. (Attachments: # 1 # 2 # 3)(Frazer, T) (Entered: 05/17/2004) |
| 05/17/2004 | 2672 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-47) received and filed on 5/17/04. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (AE, ) (Entered: 05/24/2004) |
| 05/18/2004 | 2663 | MOTION for Reconsideration *Catherine Benjamin (03cv3477), Rose McCrary (03cv3716)* by Plaintiff Other Plaintiff. Noting Date 5/18/2004. (Becnel, Daniel) Modified on 5/19/2004 (AE, ). (Entered: 05/18/2004) |
| 05/18/2004 | 2667 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 5/18/2004..(Text Only)<br><br>Having been informed by the parties that there are no pending items on the agenda for the May status conference, the Court hereby cancels the status conference scheduled for May 26, 2004. (AE, ) (Entered: 05/19/2004) |
| 05/18/2004 | 2673 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-47) which became effective on 5/17/04 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (AE, ) (Entered: 05/24/2004) |
| 05/19/2004 | 2664 | First CROSSCLAIM *of Walgreen Louisiana Company, Inc.* against defendant Other Defendant, filed by Other Defendant.(Truitt, Jack) (Entered: 05/19/2004) |
| 05/19/2004 | 2665 | First CROSSCLAIM *of Walgreen Louisiana Company, Inc.* against defendant Other Defendant, filed by Other Defendant.(Truitt, Jack) (Entered: 05/19/2004) |
| 05/19/2004 | 2666 | First CROSSCLAIM *of defendant, Walgreen Louisiana Company, Inc.* against defendant Other Defendant, filed by Other Defendant.(Truitt, Jack) (Entered: 05/19/2004) |
| 05/19/2004 | 2668 | FINAL MDL PRETRIAL ORDER relating to cases listed on Exhibit A by Judge Barbara J. Rothstein. (AE, ) (Entered: 05/19/2004) |
| 05/20/2004 | 2669 | MOTION to Dismiss *with Prejudice Pursuant to CMO 13 and 13A and Statement of Counsel, dated May 20, 2004* by 4th Party Defendant Bristol-Myers Squibb Company. Noting Date 6/11/2004. (McKay, Brandi) (Entered: 05/20/2004) |
| 05/21/2004 | | NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENT(S) re 2665 Crossclaim, 2664 Crossclaim. Pleadings relate to a specific case and contain incorrect cause number on document 2665. Please refile and correct caption in individual cases. Counsel contacted via phone to advise of error and necessary actions to make corrections. (AE, ) (Entered: 05/21/2004) |

| | | |
|---|---|---|
| 05/21/2004 | | NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENT(S) re 2666 Crossclaim. Pleading that relates to only 1 case should be filed in individual case. Please refile pleading in individual case and correct case number on pleading. Counsel contacted via phone to advise of error and actions necessary to make corrections. (AE, ) (Entered: 05/21/2004) |
| 05/21/2004 | | NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENT(S) re 2669 MOTION to Dismiss *with Prejudice Pursuant to CMO 13 and 13A and Statement of Counsel, dated May 20, 2004*. Pleading relates to one specific case. Please refile pleading in specified case (03cv3280). (AE, ) (Entered: 05/21/2004) |
| 05/21/2004 | | ***Motion terminated : 2669 Motion to dismiss: Pleading filed in 1407 in error, should have been filed in individual case. Deficiency notice processed to notify filer of error and to refile in specified case. (AE, ) (Entered: 05/21/2004) |
| 05/21/2004 | 2670 | ORDER Modifying the Amended Confidentiality Order 2493 entered on February 19, 2004, by Judge Barbara J. Rothstein. (Attachments: # 1 Dexatrim Case Scoring System & Matrix for the Chattem Dexatrim Class Action Settlement)(LT, ) (Entered: 05/21/2004) |
| 05/21/2004 | 2671 | ORDER OF DISMISSAL WITH PREJUDICE against Novartis Consumer Health and Novartis Pharmaceuticals Corporation only, the parties shall bear their own attorney's fees and costs by Judge Barbara J. Rothstein. (AE, ) (Entered: 05/24/2004) |
| 05/24/2004 | 2674 | ORDER DENYING 2306 Motion for Reconsideration by Judge Barbara J. Rothstein.(AE, ) (Entered: 05/24/2004) |
| 05/24/2004 | 2675 | Joint MOTION for Discovery *(to Extend Fact Discovery Deadlines in Alabama Cases Not Dismissed by This Court's May 7 Order of Dismissal, Dated May 24, 2004* by Interested Party Counsel DFT Liaison, Defendant Novartis Pharmaceuticals Corporation. (Hurson, D) (Entered: 05/24/2004) |
| 05/24/2004 | 2676 | Joint MOTION for Discovery *(Joint Motion to Extend Fact Discovery Deadlines in Alabama Cases Not Dismissed by This Court's May 7 Order of Dismissal, Dated May 24, 2004* by Interested Party Counsel DFT Liaison, Defendant Novartis Pharmaceuticals Corporation. (Hurson, D) Modified on 5/25/2004 (AE, ).Image hidden due to duplicate filing. Please refer to document 2675 (Entered: 05/24/2004) |
| 05/25/2004 | 2677 | ORDER GRANTING 2339 Defendants Chattem, Inc. and the Delaco Company's December 16, 2003 Motion to Dismiss for plaintiffs' failure to comply with court ordered discovery. The claims of Plaintiffs listed in Exhibit 1 against Chattem, Inc. and The Delaco Company, as successor by merger to Thompson Medical Company, Inc., be DISMISSED WITH PREJUDICE pursuant to Federal Rules of Civil Procedure 41(b) and 37(b)(2)(C) by Judge Barbara J. Rothstein.(AE, ) (Entered: 05/25/2004) |
| 05/25/2004 | 2678 | CONDITIONAL REMAND ORDER by MultiDistrict Litigation Panel re: MDL 1407 (PPA) received and filed on 5/25/04. The actions listed on the attached schedule are hereby REMANDED under 28 U.S.C 1407 to the United Stated District Court for the Southern District of Mississippi. (AE, ) (Entered: 05/26/2004) |

| | | |
|---|---|---|
| 05/25/2004 | 2679 | ORDER DENYING motions to withdraw as counsel of record for the Plaintiffs listed on Exhibit 1 by Judge Barbara J. Rothstein. (AE, ) (Entered: 05/26/2004) |
| 05/25/2004 | 2683 | ORDER DENYING 2261 MOTION to Withdraw as Attorney by Judge Barbara J. Rothstein. (AE, ) (Entered: 05/27/2004) |
| 05/25/2004 | 2684 | ORDER DENYING 2292 MOTION to Withdraw as Attorney filed by Other Plaintiff by Judge Barbara J. Rothstein. (AE, ) (Entered: 05/27/2004) |
| 05/26/2004 | 2680 | ORDER MODIFYING FURTHER THE 2493 AMENDED CONFIDENTIALITY ORDER ENTERED ON FEBRUARY 19, 2004 by Judge Barbara J. Rothstein. (Attachments: # 1 Dexatrim Case Scoring System & Matrix For the Chattem Dexatrim Class Action Settlement)<br><br>**Note: Unsealed documents can be located on case 02cv755 document #17(AE, ) (Entered: 05/26/2004) |
| 05/26/2004 | 2681 | RESPONSE filed by Plaintiff Other Plaintiff re 2655 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Louisiana Cases and Memorandum of Law in Support Thereof Opposition to Motion to Dismiss* (Berger, Allan) (Entered: 05/26/2004) |
| 05/26/2004 | | ***Motion terminated: 2218 MOTION to Reopen Case MOTION to Withdraw Document MOTION to Withdraw Document filed by Other Plaintiff. Motion Withdrawn per Melissa Thomas, Counsel; will file amended motion. (AE, ) (Entered: 06/02/2004) |
| 05/27/2004 | 2682 | ORDER Dismissing Plaintiff Claims (Oliver v. Chattem, Inc. et al 03-cv-2217 and Pinder v. Chattem, Inc., et al. 03-cv-2213) against Bayer with prejudice by Judge Barbara J. Rothstein. (AE, ) (Entered: 05/27/2004) |
| 05/27/2004 | 2685 | Letter from Plaintiff Counsel, Judson M. Lee re: pending Defense Motions. (AE, ) (Entered: 05/27/2004) |
| 05/27/2004 | 2686 | CERTIFICATE OF SERVICE by Defendant Novartis Consumer Health Inc *on Southeast Community College*. (Attachments: # 1 Certificate of Service)(Wright, Megan) (Entered: 05/27/2004) |
| 05/27/2004 | 2687 | CERTIFICATE OF SERVICE by Defendant Novartis Consumer Health Inc *on Snyder Industries*. (Attachments: # 1 Certificate of Service Snyder Industries)(Wright, Megan) (Entered: 05/27/2004) |
| 05/27/2004 | 2688 | CERTIFICATE OF SERVICE by Defendant Novartis Consumer Health Inc *on United Healthcare*. (Attachments: # 1 Certificate of Service on United Healthcare)(Wright, Megan) (Entered: 05/27/2004) |
| 05/27/2004 | 2689 | CERTIFICATE OF SERVICE by Defendant Novartis Consumer Health Inc *on Manpower Temporary Services*. (Attachments: # 1 Certificate of Service on Manpower Temporary Services)(Wright, Megan) (Entered: 05/27/2004) |
| 05/27/2004 | 2690 | CERTIFICATE OF SERVICE by Defendant Novartis Consumer Health Inc *on Denver Technical College*. (Attachments: # 1 Certificate of Service on Denver Technical College)(Wright, Megan) (Entered: 05/27/2004) |

| | | |
|---|---|---|
| 05/27/2004 | 2691 | CERTIFICATE OF SERVICE by Defendant Novartis Consumer Health Inc *on Martin Still-Planet Earth*. (Attachments: # 1 Certificate of Service on Martin Still-Planet Earth)(Wright, Megan) (Entered: 05/27/2004) |
| 05/27/2004 | 2692 | CERTIFICATE OF SERVICE by Defendant Novartis Consumer Health Inc *on Photo Stencil*. (Attachments: # 1 Certificate of Service on Photo Stencil)(Wright, Megan) (Entered: 05/27/2004) |
| 05/27/2004 | 2693 | CERTIFICATE OF SERVICE by Defendant Novartis Consumer Health Inc *on Social Security Office*. (Attachments: # 1 Certificate of Service on Social Security Office)(Wright, Megan) (Entered: 05/27/2004) |
| 05/27/2004 | 2694 | CERTIFICATE OF SERVICE by Defendant Novartis Consumer Health Inc *on Dr. Phillips*. (Attachments: # 1 Certificate of Service on Dr. Phillips)(Wright, Megan) (Entered: 05/27/2004) |
| 05/27/2004 | 2695 | CERTIFICATE OF SERVICE by Defendant Novartis Consumer Health Inc *on Dr. Wolfe*. (Attachments: # 1 Certificate of Service on Dr. Wolfe)(Wright, Megan) (Entered: 05/27/2004) |
| 05/27/2004 | 2696 | CERTIFICATE OF SERVICE by Defendant Novartis Consumer Health Inc *on Colorado Worker's Compensation*. (Attachments: # 1 Certificate of Service on Colorado Worker's Compensation)(Wright, Megan) (Entered: 05/27/2004) |
| 05/27/2004 | 2699 | ORDER GRANTING 2467 Motion to Dismiss with prejudice Plaintiff claims against all Defendants of the cases listed in Exhibit 1 by Judge Barbara J. Rothstein.(AE, ) (Entered: 05/28/2004) |
| 05/27/2004 | 2700 | ORDER GRANTING 2258 Motion to Dismiss: All remaining claims in the actions asserted by Plaintiffs listed on Attachment A hereto, and by anyone suing by, through or under them, including, but not limited to, any loss of consortium claims, against **all** defendants, are hereby Dismissed with Prejudice. The parties shall bear their own attorneys fees and costs by Judge Barbara J. Rothstein.(AE, ) (Entered: 05/28/2004) |
| 05/27/2004 | 2703 | ORDER GRANTING 2520 Motion to Dismiss : All remaining claims in the actions asserted by Plaintiffs listed on Attachment 1, and by anyone suing, through or under them, including, but not limited to, any loss of consortium claims against all Defendants are hereby Dismissed with Prejudic. The parties shall bear their own attorney's fees and costs by Judge Barbara J. Rothstein.(AE, ) (Entered: 05/28/2004) |
| 05/27/2004 | 2803 | ORDER by MDL Panel re: MDL 1407 (PPA) received and filed on 6/1/04. The Panel's Conditional ransfer Order designated as "CTO 46" filed on April 15, 2004 is VACATED insofar as it relates to these 2 actions: Jason Taylor v. Wyeth Inc. (04cv1125) and Darnell Williams v. Bayer Corp. (04cv1126) (AE, ) (Entered: 07/07/2004) |
| 05/28/2004 | 2697 | Joint MOTION to Dismiss *Entire Case* by Defendant Bayer Corporation. Noting Date 5/28/2004. (Hedgepeth, J.) (Entered: 05/28/2004) |
| 05/28/2004 | 2698 | MOTION to Amend *and Renewed Motion filed on November 7, 2003* by Plaintiff Other Plaintiff. (Attachments: # 1 Proposed Order Reinstating Angela Lambeth# 2 Proposed Order Regarding Joseph Johnson# 3 Exhibit # 4 Exhibit # 5 Proposed Order To Amend Complaint on Tony Lampkin)(Cunningham, William) (Entered: |

| | | |
|---|---|---|
| | | 05/28/2004) |
| 05/28/2004 | 2701 | ORDER GRANTING 2535 Motion to Dismiss: All remaining claims in the actions asserted by Plaintiffs listed on Attachment A hereto, and by anyone suing, through or under them, including, but not limited to, andy loss of consortium claims against all Defendants, are hereby dismissed with prejudice. The parties shall bear their own attorney's fees and costs by Judge Barbara J. Rothstein.(AE, ) (Entered: 05/28/2004) |
| 05/28/2004 | 2702 | Second MOTION to Dismiss *Pursuant to FRCP 12(b)(6), on behalf of all Defendants* by 4th Party Defendant Bristol-Myers Squibb Company. Noting Date 6/25/2004. (Attachments: # 1 Proposed Order # 2 Memorandum in Support of Motion to Dismiss# 3 Exhibit A)(Smith, Jena) (Entered: 05/28/2004) |
| 05/28/2004 | 2704 | Joint MOTION for Extension of Time to Complete Discovery *Case Specific Fact Discovery Deadline* by Defendant Wyeth Consumer Healthcare Inc. (Attachments: # 1 Exhibit A to Motion# 2 Proposed Order # 3 Proposed Order Exhibit A)(Shofstahl, Tyson) (Entered: 05/28/2004) |
| 05/28/2004 | 2705 | ORDER DENYING 2215 Motion for Reconsideration by Judge Barbara J. Rothstein.(AE, ) (Entered: 06/02/2004) |
| 06/02/2004 | 2706 | RESPONSE filed by Plaintiff Other Plaintiff re 2702 Second MOTION to Dismiss *Pursuant to FRCP 12(b)(6), on behalf of all Defendants* (Becnel, Daniel) (Entered: 06/02/2004) |
| 06/02/2004 | 2707 | ORDER REGARDING DISMISSALS FOR FAILURE TO PROSECUTE by Judge Barbara J. Rothstein. (AE, ) (Entered: 06/02/2004) |
| 06/02/2004 | 2708 | ORDER RE: EPHEDRA CLAIMS IN MDL 1407 by Judge Barbara J. Rothstein. (AE, ) (Entered: 06/02/2004) |
| 06/03/2004 | 2709 | RESPONSE filed by Plaintiff Other Plaintiff re 2655 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Louisiana Cases and Memorandum of Law in Support Thereof Re: 8 Loupe Law Firm cases* (Attachments: # 1 Exhibit exh-A-list of cases affected# 2 Exhibit exh-B-ashley petition# 3 Exhibit exh-C-1-celestine petition# 4 Exhibit exh-C-2-donnelly petition)(Loupe, John) (Entered: 06/03/2004) |
| 06/03/2004 | 2710 | RESPONSE filed by Plaintiff Other Plaintiff re 2655 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Louisiana Cases and Memorandum of Law in Support Thereof* (Attachments: # 1 Proposed Order # 2 Exhibit A# 3 Exhibit B Part I# 4 Exhibit B Part II# 5 Exhibit B Part III# 6 Exhibit B Part IV# 7 Exhibit B Part V# 8 Exhibit B Part VI# 9 Exhibit B Part VII# 10 Exhibit C)(Stag, Michael) (Entered: 06/03/2004) |
| 06/04/2004 | 2711 | MOTION for Leave to File *Reply Brief to Plaintiff, Michael Brumfield's, Opposition of Motion for Summary Judgment on Behalf of Defendant, Walgreen Louisiana Company, Inc.* by Defendant Other Defendant. Noting Date 6/4/2004. (Attachments: # 1 Memorandum and Proposed Order)(Truitt, Jack) Modified on 6/7/2004; Motion entered on case 02cv1730 as motion relates to only 1 case. Motion terminated. (AF, ). (Entered: 06/04/2004) |
| 06/04/2004 | 2712 | NOTICE of Appearance by attorney James Rodney Nixon on behalf of Plaintiff Other Plaintiff (Nixon, James) (Entered: 06/04/2004) |

| | | |
|---|---|---|
| 06/04/2004 | 2713 | MOTION to Dismiss *with Prejudice on Behalf of All Defendants for Cases in which Plaintiffs Filed Untimely or No Individual Complaints Under CMOs 15 and 15A, Dated June 4, 2004* by Defendant Bayer Corporation. Noting Date 7/2/2004. (Attachments: # 1 Exhibit 1 (pages 10-12))(Peterson, Arissa) DOCUMENT FILED IN ERROR; NOTING DATE TERMINATED; WILL BE RE-FILED Modified on 6/4/2004 (JEM, ). (Entered: 06/04/2004) |
| 06/04/2004 | 2714 | MOTION to Dismiss *with Prejudice on Behalf of All Defendants for Cases in Which Plaintiffs Filed Untimely or No Individual Complaints Under CMOs 15 and 15A, Dated June 4, 2004* by Defendant Bayer Corporation. Noting Date 7/2/2004. (Attachments: # 1 Exhibit 1 (pages 10-12# 2 Proposed Order # 3 Appendix A# 4 Appendix B)(Peterson, Arissa) (Entered: 06/04/2004) |
| 06/04/2004 | | ***DOCUMENT FILED IN ERROR; WILL BE RE-FILED Motion terminated: 2713 MOTION to Dismiss *with Prejudice on Behalf of All Defendants for Cases in which Plaintiffs Filed Untimely or No Individual Complaints Under CMOs 15 and 15A, Dated June 4, 2004* filed by Bayer Corporation. (JEM, ) (Entered: 06/04/2004) |
| 06/07/2004 | 2715 | FINAL MDL PRETRIAL ORDER relating to all actions identified in Exhibit A (which is the Remand Order in Hardy v. Rexall Sundown, Inc., et (03cv3521) and Redd v. Rexall Sundown, Inc., et al (03cv3524) by Judge Barbara J. Rothstein. (AE, ) (Entered: 06/07/2004) |
| 06/07/2004 | 2716 | MINUTE ORDER: THIS MATTER comes before the Court on defendant Novartis AG's Motion for Protective Order Regarding Deposition Notice of Daniel Vasella, M.D.<br><br>Given Dr. Vasella's apparently limited knowledge, an in person deposition would be burdensome. Plaintiffs may proceed either by way of interrogatories, or by noticing a telephonic deposition of Dr. Vasella not to exceed two hours. Defendants shall cooperate in arranging a telephonic deposition if plaintiffs so request.<br><br>Following the two hour telephonic deposition, plaintiffs may petition the court for more time if they are able to demonstrate that Dr. Vasella has significant relevant knowledge. by Judge Barbara J. Rothstein. (AE, ) (Entered: 06/07/2004) |
| 06/07/2004 | 2717 | RESPONSE filed by Plaintiff Other Plaintiff re 2714 MOTION to Dismiss *with Prejudice on Behalf of All Defendants for Cases in Which Plaintiffs Filed Untimely or No Individual Complaints Under CMOs 15 and 15A, Dated June 4, 2004* (Attachments: # 1 Proposed Order)(Williamson, Edward) (Entered: 06/07/2004) |
| 06/07/2004 | 2718 | RESPONSE filed by Plaintiff Other Plaintiff re 2655 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Louisiana Cases and Memorandum of Law in Support Thereof* (Attachments: # 1 Exhibit 1 & 2)(Kirin, Damon) (Entered: 06/07/2004) |
| 06/07/2004 | 2719 | CONDITIONAL REMAND ORDER by MDL Panel re: MDL 1407 (PPA) It is ordered that the matter of Brenda G. Lambert v. Bayer Corp., et al, WAW C.A. No. 2: 03-2097 be remanded to the United States District Court for the Southern District of Mississippi. (AE, ) (Entered: 06/07/2004) |

| | | |
|---|---|---|
| 06/07/2004 | | ***Motion terminated: 2711 MOTION for Leave to File *Reply Brief to Plaintiff, Michael Brumfield's, Opposition of Motion for Summary Judgment on Behalf of Defendant, Walgreen Louisiana Company, Inc.* filed by Other Defendant. (AF, ) (Entered: 06/07/2004) |
| 06/07/2004 | 2720 | MOTION for Reconsideration re 2701 Order on Motion to Dismiss, *MDL Docket No. 2701* by Plaintiff Other Plaintiff. Noting Date 6/7/2004.Oral Argument Requested. (Kirin, Damon) (Entered: 06/07/2004) |
| 06/07/2004 | 2723 | NOTICE of Tag-Along Actions and previously identified actions not yet transferred. (AE, ) (Entered: 06/08/2004) |
| 06/07/2004 | 2728 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-48) received and filed on 6/7/04. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (AE, ) (Entered: 06/09/2004) |
| 06/08/2004 | | ***Motion terminated 2697 pursuant to Order issued on case 02cv2159. (AE, ) (Entered: 06/08/2004) |
| 06/08/2004 | 2721 | MOTION to Dismiss *with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 on Behalf of All Defendants* by Defendant Wyeth Consumer Healthcare Inc. Noting Date 7/2/2004. (Attachments: # 1 Proposed Order)(Cochran, Kathy) (Entered: 06/08/2004) |
| 06/08/2004 | 2722 | NOTICE OF WITHDRAWAL OF COUNSEL: for Defendants Novartis Consumer Health Inc, Novartis Pharmaceuticals Corporation. (Hurson, D) (Entered: 06/08/2004) |
| 06/08/2004 | 2724 | NOTICE by Defendant Novartis Consumer Health Inc *of Appearance of C. Howard Hunter and John Holcomb of Hill, Ward & Henderson, P.A., as additional counsel* (Placey, Richard) (Entered: 06/08/2004) |
| 06/08/2004 | 2725 | **SEALED MOTION** by Plaintiff Other Plaintiff. (Attachments: # 1 Exhibit # 2 Proposed Order)(Cunningham, William) (Entered: 06/08/2004) |
| 06/09/2004 | 2726 | MOTION to Dismiss *With Prejudice Retailer Defendants Named in Mississippi Cases and Memorandum of Law in Support Thereof* by Interested Party Counsel DFT Liaison. Noting Date 7/2/2004. (Attachments: # 1 Exhibit A (Exhibit pp 1-15)# 2 Exhibit B (Exhibit B pp. 1-20)# 3 Exhibit C (Exhibit C pp. 1-5)# 4 Exhibit D (Exhibit D pp. 1-11)# 5 Exhibit E (Exhibit E pp. 1-13)# 6 Exhibit F (proposed order) (Exhibit F pp 1-3))(Hofmann, Douglas) (Entered: 06/09/2004) |
| 06/09/2004 | 2727 | MINUTE ORDER : Having received Plaintiffs' Motions to Reconsider this Court's May 7, 2004 Order of Dismissal with Prejudice for Failure to Comply with CMO Nos. 15 and 15A, filed on May 10, 2004 and May 11, 2004, the Court requests responsive briefing pursuant to Local Rule 7(h)(3).<br><br>Responsive briefing will be due on June 16, 2004. The Court will not enterain replies. So Ordered by Judge Barbara J. Rothstein. (AE, ) (Entered: 06/09/2004) |
| 06/09/2004 | | ***Motion terminated 2205 is MOOT. (AE, ) (Entered: 06/09/2004) |

| | | |
|---|---|---|
| 06/09/2004 | 2729 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-48) which became effective on 6/7/04 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (AE, ) (Entered: 06/09/2004) |
| 06/09/2004 | 2730 | NOTICE of Association of Attorney by Darren Anthony Feider on behalf of Defendant Sidmak Laboratories, Inc. (Feider, Darren) (Entered: 06/09/2004) |
| 06/09/2004 | 2731 | REPLY, filed by Interested Party Counsel DFT Liaison, to Response to 2655 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Louisiana Cases and Memorandum of Law in Support Thereof* (Johnson, Jeffrey) (Entered: 06/09/2004) |
| 06/09/2004 | 2733 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **Telephone Conference** held on 6/9/2004, to discuss revisions to the procedure for remand. After hearing the arguments of counsel, the court rejected plaintiffs' request that defendants provide, in addition to updated lists of cases that are ripe for remand, a list of all cases in MDL 1407 with the fact discovery deadlines for each case. The court indicated that CMO 17C, setting forth a revised remand procedure, would be forthcoming. In addition, the court heard argument on proposed CMO 19. The parties will submit an agreed proposed CMO 19 no later than June 18, 2004, for the court's consideration. (LT, ) (Entered: 06/10/2004) |
| 06/10/2004 | 2732 | NOTICE to Take Deposition of ALPS Pharmaceutical Ind. Co. LTD on 7/23/04 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 06/10/2004) |
| 06/10/2004 | 2734 | ORDER granting in part and denying in part 2183 Defendant's Motion to Dismiss Non-Louisiana Products Liability Act Claims, Punitive Damages Claims, and Medical Monitoring Claims by Judge Barbara J. Rothstein.(AE, ) (Entered: 06/14/2004) |
| 06/10/2004 | 2735 | ORDER GRANTING IN PART Defendants Motion to Dismiss Plaintiffs claims with prejudice pursuant to Fed. Rule C.P. 37(b)(2)(c) and for sanctions for failure to comply with court-ordered discovery by Judge Barbara J. Rothstein. (AE, ) (Entered: 06/14/2004) |
| 06/14/2004 | 2736 | NOTICE by Plaintiff listing Plaintiffs with Ephedra Claims pursuant to 2708 Order by Court Requesting list. (AE, ) (Entered: 06/15/2004) |
| 06/14/2004 | 2743 | ORDER regarding Failure to use CASE MANAGEMENT/ELECTRONIC CASE FILING SYSTEM by Judge Barbara J. Rothstein. (AE, ) (Entered: 06/15/2004) |
| 06/15/2004 | 2737 | First MOTION to Dismiss Party *Walgreen Louisiana Company, Inc.* by Defendant Other Defendant. Noting Date 6/14/2004. (Attachments: # 1 Memorandum in Support of Motion to Dismiss Walgreen Louisiana Company, Inc.# 2 Exhibit # 3 Exhibit)(Truitt, Jack) Modified on 6/17/2004; Motion entered on case 02cv1730 as motion relates to only 1 case. Motion terminated. (AF, ). (Entered: 06/15/2004) |
| 06/15/2004 | 2738 | MINUTE ORDER by Judge Barbara J. Rothstein: Having been informed by the parties that there are no pending items on the agenda for the June status conference, the Court hereby cancels the status conference scheduled for June 23, 2004. (AE, ) (Entered: 06/15/2004) |

| | | |
|---|---|---|
| 06/15/2004 | 2739 | RESPONSE *in Opposition to Motion to Dismiss with Prejudice Retailer Defendants Named in Mississippi Cases* filed by Plaintiff Other Plaintiff re 2726 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Mississippi Cases and Memorandum of Law in Support Thereof* (Attachments: # 1 Exhibit A# 2 Proposed Order)(Williamson, Edward) (Entered: 06/15/2004) |
| 06/15/2004 | 2740 | RESPONSE *In Opposition to Motion to Dismiss With Prejudice Retailer Defendants Named in Mississippi Cases* filed by Plaintiff Other Plaintiff re 2726 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Mississippi Cases and Memorandum of Law in Support Thereof* (Attachments: # 1 Exhibit A# 2 Proposed Order)(Williamson, Edward) (Entered: 06/15/2004) |
| 06/15/2004 | 2741 | RESPONSE *In Opposition to Motion to Dismiss With Prejudice Retailer Defendants Named in Mississippi Cases* filed by Plaintiff Other Plaintiff re 2726 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Mississippi Cases and Memorandum of Law in Support Thereof* (Attachments: # 1 Exhibit A# 2 Proposed Order)(Williamson, Edward) (Entered: 06/15/2004) |
| 06/15/2004 | 2742 | ANSWER to Complaint by Walgreenco.(Fretland, Millard) (Entered: 06/15/2004) |
| 06/15/2004 | 2744 | ORDER regarding failure to use CASE MANAGEMENT/ELECTRONIC CASE FILING SYSTEM by Judge Barbara J. Rothstein. (AE, ) (Entered: 06/15/2004) |
| 06/16/2004 | 2745 | Letter from Douglas A. Hofmann, Co-Liaison Counsel for Mfg Defendants re 2726 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Mississippi Cases and Memorandum of Law in Support Thereof re withdrawing Edna Barnett case (03-2103) from the motion*. (Hofmann, Douglas) (Entered: 06/16/2004) |
| 06/16/2004 | 2746 | MINUTE ORDER by Judge Barbara J. Rothstein: It has come to the court's attention that the above referenced case should have been included on Appendix A to the court's May 7, 2004 Order of Dismissal 2634 with Prejudice for Failure to Comply with CMO Nos. 15 and 15A.<br><br>Therefore, the court amends the May 7, 2004 Order as follows: Cooper v. GlaxoSmithKline Consumer Healthcare LP, et al., No. 03-3707, should have been included on Appendix A, and is hereby DISMISSED.(AE, ) (Entered: 06/17/2004) |
| 06/16/2004 | 2747 | REQUEST by Plaintiff Other Plaintiff for Correction to be made on Lists A & B submitted by defendants of cases whose discovery deadlines have passed. (AE, ) (Entered: 06/17/2004) |
| 06/17/2004 | 2748 | ORDER denying 2720 Motion for Reconsideration and Request for Oral Argument by Judge Barbara J. Rothstein.(AE, ) (Entered: 06/17/2004) |
| 06/17/2004 | | ***Motion terminated: 2737 First MOTION to Dismiss Party *Walgreen Louisiana Company, Inc.* filed by Other Defendant. (AF, ) (Entered: 06/17/2004) |
| 06/17/2004 | 2749 | ORDER denying 2658 Motion for Reconsideration by Judge Barbara J. Rothstein.(AE, ) (Entered: 06/17/2004) |
| 06/17/2004 | 2750 | ORDER denying 2662 Motion to Amend Judgment by Judge Barbara J. Rothstein.(AE, ) (Entered: 06/17/2004) |

| | | |
|---|---|---|
| 06/18/2004 | 2751 | MINUTE ORDER by Judge Barbara J. Rothstein : Having received Plaintiffs' Renewed and Amended Request for Relief from this court's order of October 24, 2003, the Court requests responsive briefing pursuant to Local Rule 7(h)(3).<br><br>Responsive briefing will be due on June 30, 2004 and should not exceed five (5) pages. The Court will not entertain replies.(AE, ) (Entered: 06/18/2004) |
| 06/18/2004 | 2752 | Plaintiff's Memorandum in OPPOSITION to 2702 Second MOTION to Dismiss *Pursuant to FRCP 12(b)(6), on behalf of all Defendants* (Attachments: # 1 Exhibit A)(AE, ) (Entered: 06/18/2004) |
| 06/18/2004 | | Please review Document 2752 Plaintiff Memorandum in Opposition to 2702 Second Motion to Dismiss Pursuant to FRCP 12(b)(6), on behalf of all Defendants. Receipt was not processed due to system error. (AE, ) (Entered: 06/18/2004) |
| 06/18/2004 | 2753 | REPLY, filed by Interested Party Counsel DFT Liaison, to Response to 2714 MOTION to Dismiss *with Prejudice on Behalf of All Defendants for Cases in Which Plaintiffs Filed Untimely or No Individual Complaints Under CMOs 15 and 15A, Dated June 4, 2004* (Peterson, Arissa) (Entered: 06/18/2004) |
| 06/18/2004 | 2754 | RESPONSE filed by Plaintiff Other Plaintiff re 2702 Second MOTION to Dismiss *Pursuant to FRCP 12(b)(6), on behalf of all Defendants* (Attachments: # 1 Proposed Order)(Stag, Michael) (Entered: 06/18/2004) |
| 06/18/2004 | 2755 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-Tagalong) received and filed on 6/18/04. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (AE, ) (Entered: 06/21/2004) |
| 06/21/2004 | 2756 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-Tagalong) which became effective on 6/18/04 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (AE, ) (Entered: 06/21/2004) |
| 06/21/2004 | 2757 | STATEMENT *Affirmation of Christopher A. Seeger Regarding Product Identification* by Plaintiff Other Plaintiff. (Wall, Elizabeth) (Entered: 06/21/2004) |
| 06/21/2004 | 2758 | STATEMENT *Affirmation of Christopher A. Seeger Regarding Product Identification* by Plaintiff Other Plaintiff. (Wall, Elizabeth) (Entered: 06/21/2004) |
| 06/22/2004 | 2759 | NOTICE of Appearance by attorney James D Gotz on behalf of Plaintiff Other Plaintiff (Gotz, James) (Entered: 06/22/2004) |
| 06/23/2004 | 2760 | RESPONSE, by Plaintiff Other Plaintiff, to 2726 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Mississippi Cases and Memorandum of Law in Support Thereof* (Kirk, Dana) (Entered: 06/23/2004) |
| 06/23/2004 | 2761 | CASE MANAGEMENT ORDER NO. 17C REMAND OF CASES: **This Case Management Order (CMO) replaces and supercedes CMO 17 2135, CMO 17A 2137, and CMO 17B 2565**, by Judge Barbara J. Rothstein. (LT, ) (Entered: 06/23/2004) |

| | | |
|---|---|---|
| 06/23/2004 | 2762 | CASE MANAGEMENT ORDER NO. 18B REQUIREMENT OF ALTERNATIVE DISPUTE RESOLUTION: **This Case Management Order (CMO) replaces and supercedes CMO 18A 2280**, by Judge Barbara J. Rothstein. (LT, ) (Entered: 06/23/2004) |
| 06/23/2004 | 2763 | CASE MANAGEMENT ORDER NO. 19: Completion of Case-Specific Discovery, by Judge Barbara J. Rothstein. (LT, ) (Entered: 06/23/2004) |
| 06/24/2004 | 2764 | RESPONSE TO ORDER TO SHOW CAUSE by Plaintiff Other Plaintiff. (Wall, Elizabeth) (Entered: 06/24/2004) |
| 06/24/2004 | 2765 | CERTIFICATE OF SERVICE by Plaintiff Other Plaintiff re 2764 Response to Order to Show Cause. (Wall, Elizabeth) (Entered: 06/24/2004) |
| 06/24/2004 | | ***Staff notes : Affirmations 2757and 2758 were incorrectly filed in the Master Docket. Counsel was contacted to refile affirmations in individual cases. (AE, ) (Entered: 06/24/2004) |
| 06/24/2004 | 2766 | Letter from Douglas A. Hofmann, Co-Liaison Counsel for Defendants re 2714 MOTION to Dismiss *with Prejudice on Behalf of All Defendants for Cases in Which Plaintiffs Filed Untimely or No Individual Complaints Under CMOs 15 and 15A, Dated June 4, 2004 withdrawing certain plaintiffs from Exhibit 1 to the motion and moving one plaintiff, Patsy Rawlings, to Appendix A*. (Hofmann, Douglas) (Entered: 06/24/2004) |
| 06/24/2004 | 2767 | RESPONSE, by Plaintiff Other Plaintiff, to 2726 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Mississippi Cases and Memorandum of Law in Support Thereof* (Attachments: # 1)(Frazer, T) (Entered: 06/24/2004) |
| 06/24/2004 | 2768 | RESPONSE, by Plaintiff Other Plaintiff, to 2726 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Mississippi Cases and Memorandum of Law in Support Thereof* (Attachments: # 1)(Frazer, T) (Entered: 06/24/2004) |
| 06/24/2004 | 2769 | RESPONSE, by Plaintiff Other Plaintiff, to 2726 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Mississippi Cases and Memorandum of Law in Support Thereof* (Attachments: # 1)(Frazer, T) (Entered: 06/24/2004) |
| 06/25/2004 | 2770 | RESPONSE, by Plaintiff Other Plaintiff, to 2714 MOTION to Dismiss *with Prejudice on Behalf of All Defendants for Cases in Which Plaintiffs Filed Untimely or No Individual Complaints Under CMOs 15 and 15A, Dated June 4, 2004* (Carey, Merritt) (Entered: 06/25/2004) |
| 06/25/2004 | 2771 | STATEMENT *Affirmation of Christopher A. Seeger Regarding Product Indentication* by Plaintiff Other Plaintiff. (Wall, Elizabeth) (Entered: 06/25/2004) |
| 06/25/2004 | 2772 | STATEMENT *Affirmation of Christopher A. Seeger Regarding Product Identification* by Plaintiff Other Plaintiff. (Wall, Elizabeth) (Entered: 06/25/2004) |
| 06/25/2004 | 2773 | RESPONSE, by Interested Party Counsel PLA Liaison, to 2726 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Mississippi Cases and Memorandum of Law in Support Thereof* (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 06/25/2004) |
| 06/25/2004 | 2774 | EXHIBIT *A* re 2773 Response to Motion by Interested Party Counsel PLA Liaison. (Palmer, Lance) (Entered: 06/25/2004) |

| | | |
|---|---|---|
| 06/25/2004 | 2775 | EXHIBIT *B* re 2773 Response to Motion by Interested Party Counsel PLA Liaison. (Palmer, Lance) (Entered: 06/25/2004) |
| 06/25/2004 | 2776 | EXHIBIT *C (Part 1 of 3)* re 2773 Response to Motion by Interested Party Counsel PLA Liaison. (Palmer, Lance) (Entered: 06/25/2004) |
| 06/25/2004 | 2777 | EXHIBIT *C (Part 2 of 3)* re 2773 Response to Motion by Interested Party Counsel PLA Liaison. (Palmer, Lance) (Entered: 06/25/2004) |
| 06/25/2004 | 2778 | EXHIBIT *C (Part 3 of 3)* re 2773 Response to Motion by Interested Party Counsel PLA Liaison. (Palmer, Lance) (Entered: 06/25/2004) |
| 06/25/2004 | 2784 | ORDER striking 2453 Plaintiffs Emergency Motion to Quash and Defendants Motion for Leave to File Supplemental Memorandum by Judge Barbara J. Rothstein.(AE, ) (Entered: 06/29/2004) |
| 06/28/2004 | 2779 | RESPONSE, by Defendant Wyeth Consumer Healthcare Inc, to 2721 MOTION to Dismiss *with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 on Behalf of All Defendants* (Goss, Tim) (Entered: 06/28/2004) |
| 06/28/2004 | 2780 | RESPONSE, to 2721 MOTION to Dismiss *with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 on Behalf of All Defendants* (Goss, Tim) (Entered: 06/28/2004) |
| 06/28/2004 | 2781 | ~~RESPONSE~~ AFFIDAVIT of Richard A. Freese by Plaintiff Thomas Jason Taylor, to 2721 MOTION to Dismiss *with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 on Behalf of All Defendants* (Goss, Tim) Modified text on 6/29/2004 (AF, ). (Entered: 06/28/2004) |
| 06/28/2004 | 2782 | REPLY, filed by Interested Party Counsel DFT Liaison, TO RESPONSE to 2726 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Mississippi Cases and Memorandum of Law in Support Thereof* (Attachments: # 1 signature page to subjoined Certificate of Service# 2 Exhibit A# 3 Proposed Order revised)(Hofmann, Douglas) (Entered: 06/28/2004) |
| 06/29/2004 | 2783 | STIPULATION of parties *Joint Stipulation of Dismissal*. (O'Toole, Leslie) **Modified on 6/30/2004; Document entered on case 04cv401 as stipulation relates to only 1 case (AF).** (Entered: 06/29/2004) |
| 06/29/2004 | 2785 | MOTION for Order *Adopting Defendant Perrigos Rule 36 Admissions from State Court Proceedings or, in the Alternative, For Leave to Serve Identical Rule 36 Requests within the MDL Proceeding* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 06/29/2004) |
| 06/29/2004 | 2786 | AFFIDAVIT of David F. Miceli filed by Interested Party Counsel PLA Liaison re 2785 MOTION for Order *Adopting Defendant Perrigos Rule 36 Admissions from State Court Proceedings or, in the Alternative, For Leave to Serve Identical Rule 36 Requests within the MDL Proceeding* (Palmer, Lance) (Entered: 06/29/2004) |
| 06/29/2004 | 2787 | REPLY, filed by 4th Party Defendant Bristol-Myers Squibb Company, TO RESPONSE to 2702 Second MOTION to Dismiss *Pursuant to FRCP 12(b)(6), on behalf of all Defendants* (Martinez, Tricia) (Entered: 06/29/2004) |

| | | |
|---|---|---|
| 06/30/2004 | 2788 | NOTICE OF APPEAL (Leon Anderson 04-35562) as to 2705 Order on Motion for Order by Plaintiff Other Plaintiff. (Attachments: # 1 Supplement Civil Docketing Statement# 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4)(Kirin, Damon) Modified on 7/15/2004 (SA, ). (Entered: 06/30/2004) |
| 06/30/2004 | 2789 | RESPONSE, by Plaintiff Other Plaintiff, to 2726 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Mississippi Cases and Memorandum of Law in Support Thereof* (Attachments: # 1 Exhibit Affidavit of Elizabeth M. Pipkin# 2 Exhibit Exhibit 1# 3 Exhibit Exhibits 2 and 3# 4 Proposed Order # 5 Certificate of Service)(Ferrell, James) (Entered: 06/30/2004) |
| 07/01/2004 | 2790 | RESPONSE, by Plaintiff Other Plaintiff, to 2726 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Mississippi Cases and Memorandum of Law in Support Thereof* (Martin, Precious) (Entered: 07/01/2004) |
| 07/01/2004 | 2791 | LIST *of Cases With Fact Discovery Deadlines That Expired On Or Before May 31, 2004, And Are Ripe For Remand Pursuant to CMO 17C* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 07/01/2004) |
| 07/02/2004 | 2792 | ORDER granting 2675 Motion to extend fact discovery deadlines in each of the cases listed on Attachment A by six (6) months by Judge Barbara J. Rothstein.(AE, ) (Entered: 07/02/2004) |
| 07/02/2004 | 2793 | ORDER granting 2704 Motion for Extension of Time to Complete case-specific fact discovery deadlines in each of the cases identified in Exhibit A to February 28, 2005 by Judge Barbara J. Rothstein.(AE, ) (Entered: 07/02/2004) |
| 07/02/2004 | | ***Motion terminated: 2651 MOTION to Dismiss *with Predjudice Pursuant to CMO13 and 13a and Statement of Counsel* filed by Bristol-Myers Squibb Company. Stipulation was filed in individual cases and previously ruled on. This motion is therefore MOOT. (AE, ) (Entered: 07/02/2004) |
| 07/02/2004 | | Appeal Fees received: fee in the amount of $ 255.00 (receipt # 409187) re 2788 Notice of Appeal filed by Other Plaintiff (SA, ) (Entered: 07/02/2004) |
| 07/02/2004 | 2794 | CERTIFICATE OF RECORD Transmitted to USCA re 2788 Notice of Appeal (SA, ) (Entered: 07/02/2004) |
| 07/02/2004 | | Civil Appeals Docketing Statement, by Plaintiff Other Plaintiff, forwarded to the Mediator's Office in Seattle. (SA, ) (Entered: 07/02/2004) |
| 07/02/2004 | 2795 | APPEAL NOTIFICATION packet sent to US Court of Appeals re 2788 Notice of Appeal (Attachments: # 1 docket)(SA, ) (Entered: 07/02/2004) |
| 07/02/2004 | 2796 | ORDER GRANTING 2604 Motion to Dismiss: All remaining claims in the actions asserted by Plaintiffs Hill, Kell and McColley and by anyone suing, through or under them, including but not limited to, any loss of consortium claims against all Defendants, are hereby dismissed with prejudice. The parties shall bear their own attorney's fees and costs by Judge Barbara J. Rothstein.(AE, ) (Entered: 07/02/2004) |
| 07/02/2004 | 2797 | Letter from Douglas A. Hofmann re Motion to Dismiss Retailer Defendants in Louisiana Cases filed on May 13, 2004 withdrawing Sanders v AHP re 2655 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Louisiana Cases and Memorandum of Law in Support Thereof*. (Hofmann, Douglas) |

| | | |
|---|---|---|
| | | (Entered: 07/02/2004) |
| 07/02/2004 | 2798 | MOTION for Order *Memorandum in Support of [Proposed] CMO 20 Order Establishing Common Benefit Fee Committee* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Proposed Order [Proposed] CMO 20 Order Establishing Common Benefit Fee Committee# 2 Certificate of Service)(Palmer, Lance) (Entered: 07/02/2004) |
| 07/02/2004 | 2799 | MOTION to Compel *COMPEL DEFENSE STEERING COMMITTEE TO COOPERATE SO AS TO COMPILE A CURRENT LIST OF ALL KNOWN STATE PPA CASES* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 07/02/2004) |
| 07/06/2004 | 2800 | LIST *REVISED list of cases with fact discovery deadlines that expired on or before May 31, 2004, and are ripe for remand pursuant to CMO 17C* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 07/06/2004) |
| 07/06/2004 | 2801 | REPLY, filed by Defendant Bayer Corporation, TO RESPONSE to 2714 MOTION to Dismiss *with Prejudice on Behalf of All Defendants for Cases in Which Plaintiffs Filed Untimely or No Individual Complaints Under CMOs 15 and 15A, Dated June 4, 2004* (Attachments: # 1 Exhibit A)(Peterson, Arissa) (Entered: 07/06/2004) |
| 07/06/2004 | 2802 | Letter from James F. Rogers *to Judge Barbara Rothstein* with Exhibits A-D attached. (Attachments: # 1 Exhibits E-G)(Hurson, D) Modified text and named attachment on 7/7/2004 (AF, ). (Entered: 07/06/2004) |
| 07/07/2004 | 2804 | NOTICE OF Joint APPEAL(Leslie Acklel)by Plaintiff Other Plaintiff. (Attachments: # 1 Exhibit 1-List of Appellants# 2 Docketing Statement# 3 Representation Statement# 4 Exhibit 2 Order of Dismissal# 5 Exhibit 3-Cooper Minute Entry# 6 Exhibit 4-Denial of Reconsideration)(Becnel, Daniel) (Entered: 07/07/2004) |
| 07/07/2004 | 2805 | RESPONSE, by Interested Party Counsel DFT Liaison, to 2600 Second **SEALED MOTION** (Hurson, D) (Entered: 07/07/2004) |
| 07/07/2004 | 2806 | CERTIFICATE OF SERVICE by Interested Parties Counsel DFT Liaison, Counsel DFT Liaison re 2805 Response to Motion (Hurson, D) (Entered: 07/07/2004) |
| 07/07/2004 | 2807 | Stipulated MOTION *Defendant's Request Under FRCP 29 to Adopt Revised Fact Discovery Deadlines* by Defendant Bayer Corporation. Noting Date 7/7/2004. (Attachments: # 1 Certificate of Service signature page# 2 Exhibit B# 3 Proposed Order)(Hofmann, Douglas) (Entered: 07/07/2004) |
| 07/07/2004 | 2808 | Minute Order by Judge Barbara J. Rothstein.<br><br>Having received Plaintiff Tony Ray Lampkin's Renewed and Amended Motion filed on May 28, 2004, in which plaintiff seeks permission to amend his complaint, the Court declines to rule on Plaintiff's motion because plaintiff's case is stayed pursuant to the court's December 19, 2003 Order to Stay and February 19, 2004 Agreed Addendum to Order to Stay.(AE, ) (Entered: 07/08/2004) |

| | | |
|---|---|---|
| 07/07/2004 | | ***Motion 2698 Motion to Amend Terminated pursuant to 2808 Minute Order. (AE, ) (Entered: 07/08/2004) |
| 07/07/2004 | | Appeal Fees not received: fee not paid re 2804 Notice of Joint Appeal, filed by Other Plaintiffs (ZG, ) (Entered: 07/09/2004) |
| 07/08/2004 | 2809 | Letter from Melissa M. Thomas re 2698 MOTION to Amend *and Renewed Motion filed on November 7, 2003*.Motion is Moot as to Joseph Johnson. (AE, ) (Entered: 07/08/2004) |
| 07/08/2004 | 2810 | ORDER Granting in part and Denying in part Defendant's Motions for Dismissal by Judge Barbara J. Rothstein. This Order relates to: Dorothy Nero v. Wyeth Consumer Health care, C04-137 and Judy Norgah v. Wyeth Consumer Health Care, C04-138.(AE, ) (Entered: 07/08/2004) |
| 07/08/2004 | 2811 | ORDER denying 2609 Motion to Compel by Judge Barbara J. Rothstein.(AE, ) (Entered: 07/08/2004) |
| 07/08/2004 | 2812 | ORDER DENYING 2625 State-Court Plaintiff's request for injunction by Judge Barbara J. Rothstein. (AE, ) (Entered: 07/08/2004) |
| 07/08/2004 | 2813 | **SEALED MOTION** *to Withdraw as Counsel* by Plaintiff Other Plaintiff. Noting Date 7/23/2004. (Attachments: # 1 Exhibit A)(Loupe, John) Modified on 7/12/2004; named attachment (AF, ). (Entered: 07/08/2004) |
| 07/08/2004 | 2814 | PRAECIPE to attach document (REVISED proposed order) re 2655 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Louisiana Cases and Memorandum of Law in Support Thereof* by Interested Party Counsel DFT Liaison. (Attachments: # 1 Proposed Order revised# 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service # 5 signature page to Certificate of Service)(Hofmann, Douglas) (Entered: 07/08/2004) |
| 07/08/2004 | 2815 | TRANSCRIPT REQUEST by Plaintiff Other Plaintiff Requesting Attorney: Damon A. Kirin. (Kirin, Damon) (Entered: 07/08/2004) |
| 07/08/2004 | 2816 | RESPONSE, by Plaintiff Other Plaintiff, to 2721 MOTION to Dismiss *with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 on Behalf of All Defendants* (Martin, Precious) (Entered: 07/08/2004) |
| 07/09/2004 | 2817 | CERTIFICATE OF RECORD (Leslie Ackel) Transmitted to USCA re 2804 Notice of Joint Appeal, (ZG, ) (Entered: 07/09/2004) |
| 07/09/2004 | 2818 | APPEAL NOTIFICATION (Leslie Ackel)packet sent to US Court of Appeals re 2804 Notice of Appeal, (Attachments: # 1)(ZG, ) (Entered: 07/09/2004) |
| 07/09/2004 | | Civil Appeals Docketing Statement, filed by Other Plaintiffs, forwarded to the Mediator's Office in Seattle. (ZG, ) (Entered: 07/09/2004) |
| 07/09/2004 | 2819 | REPLY, filed by Defendant Wyeth Consumer Healthcare Inc, TO RESPONSE to 2721 MOTION to Dismiss *with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 on Behalf of All Defendants* (Cochran, Kathy) (Entered: 07/09/2004) |
| 07/09/2004 | 2820 | NOTICE to Take Deposition of Max Blair Price on August 11, 2004 by Defendant Bayer Corporation.(Farrell, Michael) Modified on 7/12/2004; Notice entered on case 03cv632 as it relates to only 1 case. (AF, ) (Entered: 07/09/2004) |

| | | |
|---|---|---|
| 07/09/2004 | 2821 | MOTION to Dismiss *with Prejudice for Failure to Serve Individual Complaints* by Defendant Wyeth Consumer Healthcare Inc. Noting Date 7/9/2004. (Jacobs, Donna) (Entered: 07/09/2004) |
| 07/09/2004 | 2822 | NOTICE to Take Deposition of Connie Price on August 11, 2004 by Defendant Bayer Corporation.(Farrell, Michael) Modified on 7/12/2004; Notice entered on case 03cv632 as it relates to only 1 case. (AF, ) (Entered: 07/09/2004) |
| 07/09/2004 | 2823 | PRAECIPE to attach document (Attached is Exhibit A to the Motion and the Proposed Order that was inadvertently left out when filed) *Exhibit A and Proposed Order* re 2821 MOTION to Dismiss *with Prejudice for Failure to Serve Individual Complaints* by Defendant Wyeth Consumer Healthcare Inc. (Attachments: # 1 Proposed Order)(Jacobs, Donna) (Entered: 07/09/2004) |
| 07/10/2004 | | Appeal Fees received (Leslie Ackel): fee in the amount of $ 255.00 (receipt # 316820) re 2804 Notice of Appeal, filed by Other Plaintiffs (ZG, ) (Entered: 07/14/2004) |
| 07/12/2004 | 2824 | NOTICE by Defendant Bayer Corporation *Filing of Final Pre-Trial Order in Lambert v. Bayer Corporation, et al* (Attachments: # 1)(Wood, Frank) (Entered: 07/12/2004) |
| 07/12/2004 | 2825 | ~~REPLY TO RESPONSE~~ **MOTION** for Leave to File Second Reply Brief in Support of 2726 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Mississippi Cases and Memorandum of Law in Support Thereof*; filed by Interested Party Counsel DFT Liaison. (Attachments: # 1 Exhibit A - [Proposed] Second Reply Brief# 2 Proposed Order)(Hofmann, Douglas) Modified text on 7/13/2004 (AF, ). (Entered: 07/12/2004) |
| 07/12/2004 | 2826 | REPLY, filed by Defendant Pliva Inc, TO RESPONSE to 2714 MOTION to Dismiss *with Prejudice on Behalf of All Defendants for Cases in Which Plaintiffs Filed Untimely or No Individual Complaints Under CMOs 15 and 15A, Dated June 4, 2004* (Feider, Darren) (Entered: 07/12/2004) |
| 07/13/2004 | | 2825 Motion for Leave to File Second Reply Brief in Support of Motion to Dismiss re 2825 Reply to Response to Motion, placed on motion calendar. *Motion was incorrectly filed as a Reply. Docket text has been modified.* (AF, ) (Entered: 07/13/2004) |
| 07/13/2004 | 2827 | ORDER granting 2499 Plaintiff's Motion to remove confidentiality designations of Wyeth pursuant to CMO 2 and unseal corresponding Motion and briefing by Judge Barbara J. Rothstein.(AE, ) (Entered: 07/13/2004) |
| 07/13/2004 | 2828 | NOTICE OF APPEAL (Bridgett Arrington)(04-35611) by Other Plaintiffs. (Attachments: # 1 Appeals Docketing Statement# 2 Attachment A# 3 Representation Statement# 4 Order of Dismissal# 5 Order Denying Motion for Reconsideration)(Frazer, T) Modified on 7/14/2004; named attachments (AF, ). Modified on 7/26/2004 (SA, ). (Entered: 07/13/2004) |
| 07/13/2004 | 2829 | ORDER granting 2455 Motion for Summary Judgment by Judge Barbara J. Rothstein. This Dismisses plaintiff E. Anderson's claims against Andrx Laboratories Inc.(AE, ) (Entered: 07/13/2004) |

| | | |
|---|---|---|
| 07/13/2004 | 2830 | ORDER GRANTING 2455 MOTION for Summary Judgment *for Andrx* by Judge Barbara J. Rothstein. This Order dismisses Plaintiff Connie Crisler's claims against Defendant Andrx Laboratories and Andrx Pharmaceuticals.(AE, ) (Entered: 07/13/2004) |
| 07/13/2004 | | USCA Case Number 04-35588 for 2804 Notice of Appeal, filed by Other Plaintiffs (Ackel, et al). (ZG, ) (Entered: 07/15/2004) |
| 07/13/2004 | 2842 | TIME SCHEDULE ORDER (Leon Anderson 04-35562) as to 2788 Notice of Appeal filed by Other Plaintiff: Appellants opening brief due by 8/16/04; Appellees response brief due by 9/15/04; Appellants optional reply brief due within 14 days of service of the response brief. (SA, ) (Entered: 07/15/2004) |
| 07/13/2004 | 2843 | TIME SCHEDULE ORDER (04-35588) as to 2804 Notice of Appeal, filed by Other Plaintiffs(Ackel): Appellants opening brief due by 8/23/04; Appellees response brief due by 9/22/04; Appellants optional reply brief due within 14 days of service of the response brief. (ZG, ) (Entered: 07/15/2004) |
| 07/14/2004 | 2831 | ORDER granting in part and denying in part 2702 Defendants second Motion to Dismiss Non-Louisiana Products Liability Act Claims, Punitive Damages Claims and Medical Monitoring Claims by Judge Barbara J. Rothstein.(AE, ) (Entered: 07/14/2004) |
| 07/14/2004 | 2832 | Letter from Plaintiff counsel John Chandler Loupe re 2813 **SEALED MOTION** *to Withdraw as Counsel Updating list of affected cases*. (Attachments: # 1 Exhibit list of clients# 2 Proposed Order amended order noting new exhibit)(Loupe, John) (Entered: 07/14/2004) |
| 07/14/2004 | 2833 | Letter from Christopher A. Seeger *to the MDL Clerk of Court re Stipulation and Order of Dismissal*. (Wall, Elizabeth) (Entered: 07/14/2004) |
| 07/14/2004 | 2834 | STIPULATION of parties *and Order of Dismissal*. (Wall, Elizabeth) (Entered: 07/14/2004) |
| 07/14/2004 | 2835 | MINUTE ORDER by Judge Barbara J. Rothstein : Plaintiffs in the above-referenced cases have filed with the court a document entitle "Letter to the Court and Dfense Liason Counsel,"purporting to"inform the court that certain information needs to be corrected." Counsel is hereby directed to bring any request before the court in the conventional manner, through the filing of a motion. Both counsel's letter to the court and Wyeth's response are hereby STRICKEN.(AE, ) (Entered: 07/14/2004) |
| 07/14/2004 | 2836 | First MOTION to Dismiss Party *Walgreen Co.* by 4th Party Defendant Walgreenco. Noting Date 7/14/2004. (Attachments: # 1)(Herring, C) (Entered: 07/14/2004) |
| 07/14/2004 | 2837 | First MOTION to Dismiss Party *Walgreen Co.* by 4th Party Defendant Walgreenco. Noting Date 7/14/2004. (Attachments: # 1)(Herring, C) (Entered: 07/14/2004) |
| 07/14/2004 | 2838 | ORDER granting 2676 Motion to extend Case-Specific Fact Discovery Deadlines by Judge Barbara J. Rothstein.(AE, ) (Entered: 07/15/2004) |
| 07/14/2004 | 2839 | FINAL MDL PRETRIAL ORDER by Judge Barbara J. Rothstein. This document relates to: Brenda Lambert v. Bayer Corporation et al. 2:03-2097)(AE, ) |

| | | |
|---|---|---|
| | | (Entered: 07/15/2004) |
| 07/14/2004 | | Appeal Fees received: fee in the amount of $ 255.00 (receipt # 316903) re 2828 Notice of Appeal, filed by Other Plaintiffs(Arrington, et al.) (ZG, ) (Entered: 07/16/2004) |
| 07/14/2004 | 2852 | NOTICE OF APPEAL (Calvin McGriggs) as to 2634 Order, 2749 Order on Motion for Reconsideration by Plaintiff Other Plaintiff. (SA, ) (Entered: 07/16/2004) |
| 07/14/2004 | | Civil Appeals Docketing Statement, (Calvin McGriggs) by Plaintiff Other Plaintiff, forwarded to the Mediator's Office in Seattle. (SA, ) (Entered: 07/16/2004) |
| 07/15/2004 | 2840 | MINUTE ORDER by Judge Barbara J. Rothstein. RE: 2798 MOTION for Order *Memorandum in Support of [Proposed] CMO 20 Order Establishing Common Benefit Fee Committee* filed by Counsel PLA Liaison.<br><br>On July 2, 2004 a proposed Case Management Order ("CMO") No. 20 was filed in MDL 1407. Proposed CMO No. 20 would establish a Common Benefit Fee Committe and would set forth some of that committee's responsibilities.<br><br>In accordance with CMO No. 1, any opposition to proposed CMO No. 20 shall be filed by Friday, July 23, 2004.(AE, ) (Entered: 07/15/2004) |
| 07/15/2004 | 2841 | MINUTE ORDER **STRIKING** 2838 Order on Motion for Discovery by Judge Barbara J. Rothstein.<br><br>It has come to the court's attention that the July 14, 2004 Order 2838 issued by the court in the cases listed on Attachment A was in response to a duplicate filing. The court hereby STRIKES the July 14, 2004 Order, Document No. 2838 on the MDL 1407 docket sheet.<br><br>A previous order entered on July 2, 2004, granting a six (6) month extension of discovery. Parties to the cases on Attachment A are instructed to disregard the court's July 14, 2004 order.(AE, ) (Entered: 07/15/2004) |
| 07/15/2004 | | Appeal Fees received: (Calvin McGriggs) fee in the amount of $ 255.00 (receipt # 316907) re 2852 Notice of Appeal filed by Other Plaintiff (SA, ) (Entered: 07/19/2004) |
| 07/15/2004 | 2910 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-49) received and filed on July 15, 2004. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 08/18/2004) |
| 07/16/2004 | 2844 | MINUTE ORDER by Judge Barbara J. Rothstein.<br><br>Having been informed by the parties that there are no pending items on the agenda for the July status conference, the Court hereby cancels the status conference scheduled for July 28, 2004.(AE, ) (Entered: 07/16/2004) |
| 07/16/2004 | 2845 | TRANSCRIPT REQUEST by Plaintiff Other Plaintiff Requesting Attorney: Daniel E. Becnel, Jr.. (Becnel, Daniel) (Entered: 07/16/2004) |

| | | |
|---|---|---|
| 07/16/2004 | 2846 | NOTICE by Interested Party Counsel PLA Lead *NOTICE OF CHANGE OF FIRM NAME* (Sherman, Arthur) (Entered: 07/16/2004) |
| 07/16/2004 | 2847 | MINUTE ORDER by Judge Barbara J. Rothstein.<br><br>In cases that are currently part of MDL 1407, any motions that were pending either in state court or in the transferor federal court at the time a case was transferred to MDL 1407 are hereby **STRICKEN.**<br><br>In cases transferred to MDL 1407 after the date of this Minute Order, the court will not note, and will not consider, any motions pending at the time of transfer.<br><br>This Minute Order is not intended to comment on the merits of any of these motions. A party may, where appropriate, re-file a motion that was pending at the time of transfer to this court. Re-filing a motion that was pending when a case was transferred to MDL 1407 will trigger opposition and reply deadlines as set forth in CMO 1.(AE, ) (Entered: 07/16/2004) |
| 07/16/2004 | 2848 | Civil Appeals Docketing Statement by Other Plaintiffs (Arrington), forwarded to the Mediator's Office in Seattle. (ZG, ) (Entered: 07/16/2004) |
| 07/16/2004 | 2849 | APPEAL NOTIFICATION packet sent to US Court of Appeals re 2828 Notice of Appeal, (Attachments: # 1)(ZG, ) Additional attachment(s) added on 7/16/2004 (ZG, ). (Entered: 07/16/2004) |
| 07/16/2004 | 2850 | NOTICE to Take Deposition of Oral Examination on Jurisdictional Issues Pursuant to FRCP 30(b)(6) to Defendant ALPS Pharmaceutical Ind. Co. Ltd. on 7/23/04 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 07/16/2004) |
| 07/16/2004 | 2851 | NOTICE OF Joint APPEAL (04-35621) by Plaintiff Other Plaintiffs(Betty Clinton). (Attachments: # 1 Exhibit Civil Docketing Statement# 2 Exhibit Civil Docketing Statement Ex. 1 & 2# 3 Exhibit Civil Docketing Statement Ex. 3 & 4)(Kirin, Damon) Modified on 7/21/2004 (SA, ). Modified on 7/26/2004 (SA, ). (Entered: 07/16/2004) |
| 07/16/2004 | 2853 | MINUTE ORDER by Judge Barbara J. Rothstein.<br><br>All pending motions in MDL 1407 cases where a stay is in effect are hereby **STRICKEN**. Parties may not re-file a stricken motion unless or until the stay is lifted in a particular case.<br><br>Any future motions filed in stayed cases which are not explicitly permitted under the relevant stay order or any other order of the court will be stricken.<br><br>The court is aware of the existence of certain motions thatproperly may be ruled on by the court, despite a stay being ineffect. This Minute Order is not intended to disallow a partyfrom re-filing such a motion. Such motions shall be re-filedwithin ten (10) days of entry of this Minute Order, and shallmake clear why ruling is permissible under the relevant stayorder. Opposition to re-filed motions shall be filed no laterthan twenty-one (21) days after service of the re-filed motions,and replies shall be filed no later than seven (7) days afterservice of opposition briefing.(AE, ) (Entered: 07/16/2004) |

| | | |
|---|---|---|
| 07/16/2004 | | Appeal Fees received: (Calvin McGriggs) fee in the amount of $ 255.00 (receipt # 316907) re 2852 Notice of Appeal filed by Other Plaintiff (SA, ) (Entered: 07/16/2004) |
| 07/16/2004 | 2854 | CERTIFICATE OF RECORD Transmitted to USCA re 2852 Notice of Appeal (Calvin McGriggs) (SA, ) (Entered: 07/16/2004) |
| 07/16/2004 | 2855 | NOTICE by Interested Party Counsel DFT Liaison *of No Cases to Submit Regarding Dismissals for Failure to Prosecure, Dated 7-16-04* (Hofmann, Douglas) (Entered: 07/16/2004) |
| 07/16/2004 | 2856 | APPEAL NOTIFICATION packet (Calvin McGriggs)sent to US Court of Appeals re 2852 Notice of Appeal (Attachments: # 1 docket)(SA, ) Modified on 7/16/2004 (SA, ). (Entered: 07/16/2004) |
| 07/19/2004 | 2857 | APPEAL NOTIFICATION (Calvin McGriggs) packet sent to US Court of Appeals re 2852 Notice of Appeal (Attachments: # 1 docket)(SA, ) Modified on 7/19/2004 DUPLICATE ENTRY(SA, ). (Entered: 07/19/2004) |
| 07/19/2004 | 2858 | ORDER entering Joint Stipulation to extend Discovery Deadlines in Longmire (03cv383), Evans (03cv363), and Wallace (03cv405) by 120 days by Judge Barbara J. Rothstein. (AE, ) (Entered: 07/19/2004) |
| 07/19/2004 | | Appeal Fees received: (Betty Clinton) fee in the amount of $ 255.00 (receipt # 316995) re 2851 Notice of Appeal, filed by Other Plaintiff (SA, ) (Entered: 07/21/2004) |
| 07/19/2004 | | Civil Appeals Docketing Statement, by Plaintiff (Betty Clinton) Other Plaintiff, forwarded to the Mediator's Office in Seattle. (SA, ) (Entered: 07/21/2004) |
| 07/20/2004 | 2859 | Letter from Christopher A. Seeger, Esq.. (Wall, Elizabeth) (Entered: 07/20/2004) |
| 07/21/2004 | 2860 | Letter from Elizabeth A. Wall *to US Clerk re Stipulation and Order of Dismissal*. (Wall, Elizabeth) (Entered: 07/21/2004) |
| 07/21/2004 | 2861 | STIPULATION *And Order of Dismissal* by parties. (Wall, Elizabeth) (Entered: 07/21/2004) |
| 07/21/2004 | 2862 | APPEAL NOTIFICATION packet sent to US Court of Appeals (Betty Clinton)( re 2851 Notice of Appeal, (Attachments: # 1 docket)(SA, ) (Entered: 07/21/2004) |
| 07/21/2004 | 2863 | REPLY, filed by Defendant Wyeth Consumer Healthcare Inc, TO RESPONSE to 2721 MOTION to Dismiss *with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 on Behalf of All Defendants* (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Rogers, James) (Entered: 07/21/2004) |
| 07/21/2004 | 2864 | RESPONSE by Interested Party Counsel DFT Liaison *Defendants' Joinder to: Perrigo's Response in Opposition to Plaintiffs' Motion for Order Adopting Defendant Perrigo's Rule 36 Admissions from State Court Proceedings (Original Motion File 6/29/04, Docket No. 2785)*. (Hurson, D) (Entered: 07/21/2004) |
| 07/21/2004 | 2865 | RESPONSE, by Defendant Other Defendant, to 2785 MOTION for Order *Adopting Defendant Perrigos Rule 36 Admissions from State Court Proceedings or, in the Alternative, For Leave to Serve Identical Rule 36 Requests within the MDL Proceeding* (Anderson, Sotera) (Entered: 07/21/2004) |

| | | |
|---|---|---|
| 07/21/2004 | 2866 | CERTIFICATE OF SERVICE by Interested Party Counsel DFT Liaison re 2864 Response, *Defendants' Joinder to: Perrigo's Response in Opposition to Plaintiffs' Motion for Order Adopting Defendant Perrigo's Rule 36 Admissions from State Court Proceedings (Original Motion Filed 6/29/04, Docket No. 2785)*. (Hurson, D) (Entered: 07/21/2004) |
| 07/22/2004 | 2867 | MINUTE ORDER by Judge Barbara J. Rothstein.<br><br>On November 19, 2002 counsel filed a motion to amend the complaint as to the above plaintiffs. This court has no recordof these plaintiffs being part of the MDL proceeding, nor do thecause numbers reflected in the pleading correspond to cases pending before this court.<br><br>In the event these plaintiffs are parties whose cases have not yet been transferred to the MDL, counsel may resubmit this motion at such time as the cases are actually before this court.(AE, ) (Entered: 07/22/2004) |
| 07/22/2004 | 2868 | First MOTION to Amend 2821 MOTION to Dismiss *with Prejudice for Failure to Serve Individual Complaints*, 2823 Praecipe to attach Document, *Amended Exhibit "A"* by Defendant Other Defendant. Noting Date 7/22/2004. (Jacobs, Donna) (Entered: 07/22/2004) |
| 07/22/2004 | 2876 | TIME SCHEDULE ORDER (Bridgett Arrington) as to 2828 Notice of Appeal, filed by Other Plaintiff: Appellant shall notify Appellee regarding transcripts by 7/26/04; Appellee to notify Appellant regarding any additional transcripts by 8/3/04; Transcript designation due by 8/13/04; Transcript by court reporter due by 9/13/04; Appellants opening brief due by 11/1/04; Appellees response brief due by 11/29/04; Appellants optional reply brief due within 14 days of service of the response brief. (SA, ) (Entered: 07/26/2004) |
| 07/22/2004 | | USCA Case Number 04-35611 (Bridgett Arrington) for 2828 Notice of Appeal, filed by Other Plaintiff. (SA, ) (Entered: 07/26/2004) |
| 07/22/2004 | 2878 | TIME SCHEDULE ORDER (Betty Clinton) as to 2851 Notice of Appeal, filed by Other Plaintiff: Appellant shall notify Appellee regarding transcripts by 7/26/04; Appellee to notify Appellant regarding any additional transcripts by 8/5/04; Transcript designation due by 8/16/04; Transcript by court reporter due by 9/15/04; Appellants opening brief due by 11/1/04; Appellees response brief due by 12/1/04; Appellants optional reply brief due within 14 days of service of the response brief. (SA) (Entered: 07/26/2004) |
| 07/22/2004 | | USCA Case Number 04-35621 (Betty Clinton) for 2851 Notice of Appeal, filed by Other Plaintiff. (SA, ) (Entered: 07/26/2004) |
| 07/23/2004 | 2869 | ORDER GRANTING 2861 Stipulation of Dismissal with prejudice; plaintiff claims against Bayer Coporation by Judge Barbara J. Rothstein.<br><br>This document relates to case: 03cv877(AE, ) (Entered: 07/23/2004) |
| 07/23/2004 | 2870 | MOTION to Enjoin Plaintiffs from Re-Filing Dismissed MDL Cases in State Court by Interested Party Counsel DFT Liaison. (Attachments: # 1 Exhibit Attachment A, Part 1# 2 Exhibit Attachment A, Part 2# 3 Exhibit Attachment B# 4 Proposed Order)(Hurson, D) (Entered: 07/23/2004) |

| | | |
|---|---|---|
| 07/23/2004 | 2871 | CERTIFICATE OF SERVICE by Interested Party Counsel DFT Liaison re 2870 MOTION to Enjoin Plaintiffs from Re-Filing Dismissed MDL Cases in State Court. (Hurson, D) (Entered: 07/23/2004) |
| 07/23/2004 | 2872 | MINUTE ORDER by Judge Barbara J. Rothstein.<br><br>The court's minute entry of July 22, 2004 is hereby VACATED.The motion filed by counsel mis-spelled plaintiffs' names andreflected non-existent cause numbers. Further research hasidentified these plaintiffs.<br><br>The court would remind counsel that over 2200 plaintiffscomprise this litigation; therefore, it is imperative thatdocuments reflect accurate spelling and correct cause numbers.<br><br>A minute entry will issue in the individual cases of theabove-referenced plaintiffs.(AE, ) (Entered: 07/23/2004) |
| 07/23/2004 | 2873 | MOTION to Withdraw Document 2785 MOTION for Order *Adopting Defendant Perrigos Rule 36 Admissions from State Court Proceedings or, in the Alternative, For Leave to Serve Identical Rule 36 Requests within the MDL Proceeding* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 07/23/2004) |
| 07/23/2004 | 2874 | MINUTE ORDER 2813 **SEALED MOTION** *to Withdraw as Counsel* filed by Other Plaintiff by Judge Barbara J. Rothstein.<br><br>Pursuant to the court's July 16, 2004 Minute Order strikingall pending motions in cases where a stay is in effect, theSealed Motion filed as Document No. 2813 in MDL 1407 is STRICKENinsofar as it applies to any cases where a stay is in effect.(AE, ) (Entered: 07/23/2004) |
| 07/26/2004 | 2875 | ORDER granting 2807 Stipulated Motion adopting revised Fact Discovery Deadlines by Judge Barbara J. Rothstein.(AE, ) (Entered: 07/26/2004) |
| 07/26/2004 | 2877 | TRANSCRIPT REQUEST by Plaintiff Other Plaintiff (Frazer, T) (Entered: 07/26/2004) |
| 07/26/2004 | 2879 | Letter from Douglas Hofmann re July 16, 2004 minute order and defendants' pending CMO 6 & 15 motions to dismiss. (Attachments: # 1 Exhibit 1# 2 Appendix A# 3 Appendix B# 4 Attachment A)(Hofmann, Douglas) (Entered: 07/26/2004) |
| 07/26/2004 | 2880 | LIST *of Cases for Orders to Show Cause Why Cases Should Not Be Dismissed Pursuant to CMO 19* by Interested Party Counsel DFT Liaison. (Attachments: # 1 Appendix A# 2 Appendix B)(Hofmann, Douglas) (Entered: 07/26/2004) |
| 07/26/2004 | 2881 | TRANSCRIPT REQUEST by Plaintiff Other Plaintiff for proceedings held on Not Applicable Requesting Attorney: Damon Kirin. (Kirin, Damon) (Entered: 07/26/2004) |
| 07/27/2004 | | ***Motion terminated: 2785 MOTION for Order *Adopting Defendant Perrigos Rule 36 Admissions from State Court Proceedings or, in the Alternative, For Leave to Serve Identical Rule 36 Requests within the MDL Proceeding* filed by Counsel PLA Liaison. Motion termed pursuant to 2873 Notice of Withdrawal of |

| | | |
|---|---|---|
| | | Motion. (AE, ) (Entered: 07/27/2004) |
| 07/27/2004 | | Plaintiffs Motion 2873 for Order adopting defendant Perrigo's rule 36 Admissions from State court proceedings or, in the alternative, for leave to serve identical rule 36 requests within the MDL proceeding withdrawn 2873 on 7/23/04. (AE, ) (Entered: 07/27/2004) |
| 07/27/2004 | 2882 | NOTICE OF WITHDRAWAL AND SUBSTITUTION OF COUNSEL on behalf of Plaintiff Other Plaintiff. Vicki L Buba is substituted as counsel for Plaintiff. Attorney Andrew J Horne terminated. (AE, ) (Entered: 07/28/2004) |
| 07/28/2004 | 2883 | ORDER granting Plaintiffs Motion (filed in individual cases)for new deadline to complete case-specific discovery deadline to August 20, 2004 by Judge Barbara J. Rothstein. (AE, ) (Entered: 07/28/2004) |
| 07/29/2004 | 2884 | This matter having come before the court on Defendants' Motion for Summary Judgment Dismissal and the court being fully advised; Defendants' Motion for Summary Judgment Dismissal is GRANTED as to the individual cases listed herein.(LT, ). TEXT Modified on 8/24/2004 (LT, ). (Entered: 07/29/2004) |
| 07/30/2004 | 2885 | SURREPLY filed by Plaintiff Other Plaintiff re 2721 MOTION to Dismiss *with Prejudice for Failure to Comply with Court-Ordered Discovery Pursuant to CMO 6 on Behalf of All Defendants* (Martin, Precious) (Entered: 07/30/2004) |
| 08/02/2004 | 2886 | CASE MANAGEMENT ORDER NO. 20 re: Common Benefit Fee Committee and Common Benefit Fees and Related Costs, by Judge Barbara J. Rothstein. (LT, ) (Entered: 08/02/2004) |
| 08/02/2004 | 2887 | Letter from Douglas A. Hofmann, Co-Liaison Counsel for Defense *re pending motions for dismissal of Louisiana retailer defendants and Mississippi retailer defendants*. (Attachments: # 1 Proposed Order Louisiana retailers motion# 2 Exhibit A to proposed order on LA retailers motion to dismiss# 3 Proposed Order on MS retailers motion to dismiss# 4 Exhibit A to proposed order re MS retailers motion to dismiss)(Hofmann, Douglas) Modified on 8/3/2004 (DM, ). **ERROR IN ATTACHMENT #3; ATTACHMENT TO BE REFILED** (Entered: 08/02/2004) |
| 08/02/2004 | 2888 | LIST *of cases with fact discovery deadlines that expired on or before June 30, 2004, and are ripe for remand pursuant to CMO 17C* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 08/02/2004) |
| 08/02/2004 | | NOTICE of Docket Text Modification re 2887 Letter: Access restricted to Attachment #3; error in document pages - to be refiled (DM, ) (Entered: 08/03/2004) |
| 08/03/2004 | 2889 | PRAECIPE to attach document (corrected Attachment 3 (proposed order on MS retailers motion to dismiss)) re 2887 Letter,, by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 08/03/2004) |
| 08/03/2004 | 2890 | First MOTION for Leave to File *An Overlength Response* by Defendant Chattem Inc. Noting Date 8/3/2004. *Attachment: Proposed Order* (Kirkwood, Jan) TEXT Modified on 8/4/2004 (LT, ). (Entered: 08/03/2004) |
| 08/04/2004 | 2891 | ORDER granting 2890 Motion for Leave to File Overlength Response. Plaintiffs and Defendant Chattem, Inc. are granted leave to file a 50-page response, by |

| | | |
|---|---|---|
| | | Judge Barbara J. Rothstein. (LT, ) (Entered: 08/04/2004) |
| 08/05/2004 | 2892 | MOTION Modification of Case Management Order No. 8. (Attachments: # 1 Proposed Order)(Seeger, Christopher) (Entered: 08/05/2004) |
| 08/05/2004 | 2893 | MEMORANDUM filed by Plaintiff John Park re 2892 MOTION Modification of Case Management Order No. 8 *Memorandum of Law* (Seeger, Christopher) (Entered: 08/05/2004) |
| 08/05/2004 | 2894 | DECLARATION of Ron Michael Meneo filed by Plaintiff John Park re 2892 MOTION Modification of Case Management Order No. 8 (Seeger, Christopher) (Entered: 08/05/2004) |
| 08/05/2004 | 2895 | DECLARATION of Christopher A. Seeger filed by Plaintiff John Park re 2892 MOTION Modification of Case Management Order No. 8 (Attachments: # 1 Exhibit FDA Public Health Advisory# 2 Exhibit PTO 8# 3 Exhibit Firm Biographies)(Seeger, Christopher) (Entered: 08/05/2004) |
| 08/05/2004 | 2896 | AFFIDAVIT of Christopher A. Seeger filed by Plaintiff John Park re 2892 MOTION Modification of Case Management Order No. 8 (Seeger, Christopher) (Entered: 08/05/2004) |
| 08/05/2004 | 2897 | AFFIDAVIT of Ramon Rossi Lopez filed by Plaintiff John Park re 2892 MOTION Modification of Case Management Order No. 8 (Seeger, Christopher) (Entered: 08/05/2004) |
| 08/05/2004 | 2898 | AFFIDAVIT of Ron Michael Meneo filed by Plaintiff John Park re 2892 MOTION Modification of Case Management Order No. 8 (Seeger, Christopher) (Entered: 08/05/2004) |
| 08/05/2004 | 2899 | AFFIDAVIT of Michael W. Heaviside filed by Plaintiff John Park re 2892 MOTION Modification of Case Management Order No. 8 (Seeger, Christopher) (Entered: 08/05/2004) |
| 08/06/2004 | 2900 | NOTICE of Appearance (Carey, Merritt) (Entered: 08/06/2004) |
| 08/06/2004 | 2901 | **JOINT RESPONSE of Chattem and Class Counsel to Objectors and Joint Brief** , by Defendant Chattem Inc, ~~to re 2890 First MOTION for Leave to File *An Overlength Response*~~ (Attachments: # 1 Supplement # 2 Exhibit Attachment 1# 3 Exhibit Attachment 2# 4 Exhibit Attachment 3# 5 Exhibit Attachment 4# 6 Exhibit Attachment 5# 7 Exhibit Attachment 6 Part 1# 8 Exhibit Attachment 6 Part 2# 9 Exhibit Attachment 6 Part 3A# 10 Exhibit Attachment 6 Part 3B)(Kirkwood, Jan) Modified on 8/6/2004, corrected text. (KN, ). Modified on 8/6/2004 (KN, ). (Entered: 08/06/2004) |
| 08/06/2004 | 2902 | LIST *Defendants' 8-6-04 List of Cases for Orders to Show Cause Why Cases Should Not Be Dismissed Pursuant to CMO 19* by Interested Party Counsel DFT Liaison. (Attachments: # (1) Appendix B (PFS not completed in all respects)# 2Corrected Appendix A (No PFS Received)(Hofmann, Douglas)Appendix A replaced on 8/10/2004. Notice to be re-mailed to Lead and Liaison Counsel.(AE, ). (Entered: 08/06/2004) |
| 08/10/2004 | | Counsel notified court to indicate that Appendix A to document 2902 was incorrectly filed. Appendix A has been corrected and replaced. Notice will be remailed to Lead and Liaison Counsel. (AE, ) (Entered: 08/10/2004) |

| | | |
|---|---|---|
| 08/10/2004 | | ***Motion terminated pursuant to instructions from chambers: 2369 MOTION for New Trial MOTION for Reconsideration MOTION for Relief MOTION for New Trial MOTION for Reconsideration MOTION for Relief filed by Other Plaintiff. (LT, ) (Entered: 08/10/2004) |
| 08/11/2004 | 2903 | NOTICE by Plaintiff Other Plaintiff *of Subpoena to Cardinal Health* (Kirin, Damon) (Entered: 08/11/2004) |
| 08/11/2004 | | ***Motion terminated: 2663 MOTION for Reconsideration *Catherine Benjamin, Rose McCrary* filed by Other Plaintiff. Motion termed per instructions from Chambers (SJD). (AE, ) (Entered: 08/11/2004) |
| 08/11/2004 | 2904 | MINUTE ORDER by Judge Barbara J. Rothstein.<br><br>Having been informed by the parties that there are nopending items on the agenda for the August status conference, theCourt hereby cancels the status conference scheduled for August25, 2004.<br><br>The fairness hearing on the Dexatrim settlement scheduledfor August 26, 2004, at 10 a.m. will be held as planned at thenew United States Courthouse at 700 Stewart Street, Seattle,Washington.(LT, ) (Entered: 08/11/2004) |
| 08/11/2004 | | ***Motion terminated: 2237 MOTION for Reconsideration re 1941 Order filed by Other Plaintiff. Motion termed pursuant to 2634 Order of Dismissal entered on 5/7/04. (AE, ) (Entered: 08/11/2004) |
| 08/11/2004 | 2905 | LIST *List of Cases With Fact Discovery Deadlines That Expired On Or After May 31, 2004, And Are Ripe for Remand Pursuant to CMO 17C* by Plaintiff Other Plaintiff. (Middleton, K.) (Entered: 08/11/2004) |
| 08/11/2004 | 2906 | OBJECTIONS - *Supplemental, of Daunt Objectors*. (Mathey, Jamie) (Entered: 08/11/2004) |
| 08/13/2004 | 2907 | Letter from Elizabeth Wall *to defense Counsel re Plaintiff, Deborah Brown*. (Attachments: # 1 Brown Plaintiff's Fact Sheet# 2 IRS Authorizations# 3 Medical Authorizations# 4 CErtificate of Service)(Wall, Elizabeth) (Entered: 08/13/2004) |
| 08/16/2004 | 2908 | STIPULATION *FOR DISMISSAL* by parties. (Attachments: # 1 Proposed Order# 2 Letter to the MDL Clerk)(Wall, Elizabeth) (Entered: 08/16/2004) |
| 08/16/2004 | 2909 | RESPONSE by Plaintiff Other Plaintiff re 2902 List, *of Cases For Orders to Show Cause Why Cases Should Not Be Dismissed Pursuant to CMO 19*. (Herrington, Brian) (Entered: 08/16/2004) |
| 08/18/2004 | 2911 | NOTICE to Take Deposition of Dr. Daniel Vasella on 9/1/04 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 08/18/2004) |
| 08/18/2004 | 2923 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-51) received and filed on August 18, 2004. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 08/24/2004) |

| | | |
|---|---|---|
| 08/18/2004 | 2924 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-51) which became effective on August 18, 2004 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) (Entered: 08/24/2004) |
| 08/19/2004 | 2912 | MOTION to Dismiss Party by Defendants Novartis Consumer Health Inc, Novartis Pharmaceuticals Corporation, Other Defendant. (Attachments: # 1 Proposed Order Granting Motion for Entry on Docket of Dismissal Order from Original Multi-Plaintiff Case)(McMillan, Ronald) (Entered: 08/19/2004) |
| 08/19/2004 | 2913 | ORDER GRANTING DEFENDANTS MOTIONS FOR SUMMARY JUDGMENT by Judge Barbara J. Rothstein. This Order relates to the cases listed on Appendix A (01cv1637; 01cv2023; 01cv2054; 02cv261; 02cv277; 02cv1523; 02cv2019) (LT, ) Modified on 8/19/2004 (LT, ). (Entered: 08/19/2004) |
| 08/20/2004 | 2914 | MINUTE ORDER by Judge Barbara J. Rothstein.<br><br>The fairness hearing on the Dexatrim settlement scheduled in this matter for Thursday, August 26, 2004 at 10:00 a.m. is hereby **advanced to 8:30 a.m.**<br><br>The court will limit this hearing to two hours and directs the parties to devise a fair allotment of time for each presentation. Counsel should be mindful that the court has carefully reviewed the written submissions, and should limit their remarks and presentations accordingly. (LT, ) (Entered: 08/20/2004) |
| 08/20/2004 | 2915 | LIST *Defendants' Notice of No Cases to Submit Regarding Dismissals for Failure to Prosecute, 8-20-04* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 08/20/2004) |
| 08/20/2004 | 2916 | Emergency MOTION to Compel *the Manufacturing Defendants to Answer Discovery Concerning the "Korea Study"* by Interested Party Counsel PLA Liaison. Noting Date 8/26/2004.Oral Argument Requested. (Attachments: # 1 Tab 1# 2 Tab 2# 3 Tab 3# 4 Tab 4# 5 Tab 5# 6 Tab 6# 7 Tab 7# 8 Tab 8# 9 Tab 9# 10 Tab 10# 11 Tab 11# 12 Tab 12# 13 Certificate of Service)(Palmer, Lance) (Entered: 08/20/2004) |
| 08/20/2004 | 2917 | DECLARATION of Lance Palmer in Support of PSC's Motion to Compel filed by Interested Party Counsel PLA Liaison re 2916 Emergency MOTION to Compel *the Manufacturing Defendants to Answer Discovery Concerning the "Korea Study"* (Palmer, Lance) (Entered: 08/20/2004) |
| 08/20/2004 | 2918 | LIST *DEFTS 8/20/2004 LIST OF CASES FOR ORDERS TO SHOW CAUSE WHY CASES SHOULD NOT BE DISMISSED PER CMO 19* by Interested Party Counsel DFT Liaison. (Attachments: # 1 Appendix A# 2 Appendix B)(Hofmann, Douglas) (Entered: 08/20/2004) |
| 08/23/2004 | 2919 | Amended MOTION to Compel *the Manufacturing Defendants to Answer Discovery Concerning the "Korea Study"* by Interested Party Counsel PLA Liaison. Noting Date 8/26/2004.Oral Argument Requested. (Attachments: # 1 Exhibit Tab 1# 2 Exhibit Tab 2# 3 Exhibit Tab 3# 4 Exhibit Tab 4# 5 Exhibit Tab 5# 6 Exhibit Tab 6# 7 Exhibit Tab 7# 8 Exhibit Tab 8# 9 Exhibit Tab 9# 10 Exhibit Tab 10# 11 Exhibit Tab 11# 12 Exhibit Tab 12# 13 Certificate of Service)(Palmer, Lance) (Entered: 08/23/2004) |

| | | |
|---|---|---|
| 08/23/2004 | 2920 | ORDER granting 2714 Defendant Bayer Corporation's Motion to Dismiss with Prejudice for Failure to Comply with CMOs 15 and 15A. The cases listed on *Appendix B* are DISMISSED with prejudice in their entirety. The motion as to those cases listed on *Appendix A*, which includes untimely-filed individual complaints, is also granted, and these cases are DISMISSED as well, by Judge Barbara J. Rothstein.(LT, ) (Entered: 08/23/2004) |
| 08/23/2004 | 2921 | Letter *to Plaintiff's Liason Counsel*. (Attachments: # 1 Letter to Defense Counsel# 2 Medical Authrizations)(Wall, Elizabeth) (Entered: 08/23/2004) |
| 08/23/2004 | 2922 | REPLY by Defendant Bayer Corporation to 2909 Response *Defendant Bayer Corporation's Reply to Certain Plaintiffs' Response to Defendant's 8/6/2004 List of Cases for Orders to Show Cause Why Cases Should Not be Dismissed Pursuant to CMO 19*. (Attachments: # 1)(Hall, C) (Entered: 08/23/2004) |
| 08/24/2004 | 2925 | RESPONSE, by Defendant Pliva Inc, to 2916 Emergency MOTION to Compel *the Manufacturing Defendants to Answer Discovery Concerning the "Korea Study"* (Feider, Darren). (Entered: 08/24/2004) |
| 08/24/2004 | 2929 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-50) received and filed on August 24, 2004. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 08/26/2004) |
| 08/24/2004 | 2930 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-50) which became effective on July 29, 2004 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) (Entered: 08/26/2004) |
| 08/25/2004 | 2926 | Letter *to Clerk of Court Rifkin*. (Attachments: # 1 Stipulation)(Wall, Elizabeth) (Entered: 08/25/2004) |
| 08/25/2004 | 2927 | MOTION to Dismiss *with Prejudice under CMOs 13 and 13A* by Defendant Other Defendant. Noting Date 8/25/2004. (Attachments: # 1 Proposed Order # 2 Certificate of Service)(Caponigro, Traci) (Entered: 08/25/2004) |
| 08/25/2004 | 2928 | MOTION to Dismiss *with Prejudice under CMOs 13 and 13A (GSK)* by Defendant Other Defendant. Noting Date 8/25/2004. (Attachments: # 1 Proposed Order # 2 Certificate of Service)(Caponigro, Traci) (Entered: 08/25/2004) |
| 08/26/2004 | 2931 | MINUTE ENTRY: In Chambers Proceeding proceedings held before Judge Barbara J. Rothstein on August 26, 2004.<br><br>The Retailer Defendants' named in Mississippi cases' Motion for Leave to File a Second Reply Brief in Support of their Motion to Dismiss is hereby GRANTED. The Second Reply Brief shall be filed no later than Wednesday, September 1, 2004. (LT, ) (Entered: 08/26/2004) |
| 08/26/2004 | 2932 | MINUTE ENTRY for Fairness Hearing on proposed Chattem / Dexatrim settlement held on 8/26/04 before Judge Barbara J. Rothstein:<br><br>After hearing the arguments of counsel, the Court orders the class certified and finds the proposed settlement to be fair, adequate and reasonable. A written order |

| | | |
|---|---|---|
| | | reflecting the Court's findings is forthcoming. (LT, ) (Entered: 08/27/2004) |
| 08/27/2004 | 2933 | LIST re 2915 List *Defts' CORRECTED List of Cases for Orders to Show Cause Why Cases Should Not Be Dismissed Per CMO 19* by Interested Party Counsel DFT Liaison. (Attachments: # 1 Appendix Corrected Appendix A# 2 Appendix B)(Hofmann, Douglas) (Entered: 08/27/2004) |
| 08/30/2004 | 2934 | RESPONSE, by Defendant Other Defendant, to 2919 Amended MOTION to Compel *the Manufacturing Defendants to Answer Discovery Concerning the "Korea Study"* (Attachments: # 1 Exhibit A# 2 Certificate of Service)(Stortz, Michael) (Entered: 08/30/2004) |
| 08/30/2004 | 2935 | RESPONSE, by Interested Party Counsel DFT Liaison, to 2919 Amended MOTION to Compel *the Manufacturing Defendants to Answer Discovery Concerning the "Korea Study"* (Hurson, D) (Entered: 08/30/2004) |
| 08/30/2004 | 2936 | DECLARATION of D. Joseph Hurson filed by Interested Party Counsel DFT Liaison re 2935 Response to Motion (Hurson, D) (Entered: 08/30/2004) |
| 08/30/2004 | 2937 | CERTIFICATE OF SERVICE by Interested Party Counsel DFT Liaison re 2936 Declaration, 2935 Response to Motion. (Hurson, D) (Entered: 08/30/2004) |
| 08/30/2004 | 2938 | RESPONSE, by Defendant Wyeth Consumer Healthcare Inc, to 2916 Emergency MOTION to Compel *the Manufacturing Defendants to Answer Discovery Concerning the "Korea Study"* (Attachments: # 1 Exhibit Exhibit A (pp 11-13)# 2 Exhibit Exhibit B (pp 14-22)# 3 Exhibit Exhibit C (pp 23-29))(Cochran, Kathy) (Entered: 08/30/2004) |
| 08/31/2004 | 2939 | NOTICE to Take Deposition of Dr. Daniel Vasella, Second Amended on 09/01/2004 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 08/31/2004) |
| 09/01/2004 | 2940 | SUGGESTION OF REMAND ORDER, related only to the cases listed on Attachment A, by Judge Barbara J. Rothstein. (LT, ) (Entered: 09/01/2004) |
| 09/01/2004 | 2941 | LIST *of Cases With Fact Discovery Deadlines That Expired on or Before July 31, 2004, and Are Ripe for Remand Pursuant to CMO 17C* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 09/01/2004) |
| 09/01/2004 | 2942 | REPLY, filed by Interested Party Counsel PLA Liaison, TO RESPONSE to 2919 Amended MOTION to Compel *the Manufacturing Defendants to Answer Discovery Concerning the "Korea Study"* (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 09/01/2004) |
| 09/01/2004 | 2943 | SECOND REPLY, filed by Interested Party Counsel DFT Liaison, TO RESPONSE to 2726 MOTION to Dismiss *With Prejudice Retailer Defendants Named in Mississippi Cases and Memorandum of Law in Support Thereof* (Hofmann, Douglas) . (Entered: 09/01/2004) |
| 09/01/2004 | 2945 | NOTICE re SUGGESTION OF REMAND ORDER entered in MDL 1407, document number 2940. Due to system failure, this Notice is entered to provide the parties of notice of filing. (LT, ) (Entered: 09/02/2004) |
| 09/01/2004 | | NOTICE: Copy of 2940 Suggestion of Remand Order mailed to MDL Panel and transferor District Courts as directed. (LT, ) (Entered: 09/03/2004) |

| | | |
|---|---|---|
| 09/02/2004 | 2944 | DECLARATION of Lance Palmer filed by Interested Party Counsel PLA Liaison re 2919 Amended MOTION to Compel *the Manufacturing Defendants to Answer Discovery Concerning the "Korea Study"* (Palmer, Lance) (Entered: 09/02/2004) |
| 09/02/2004 | 2946 | LIST *Defendants' 9/2/2004 List of Cases for Orders to Show Cause Why Cases Should Not Be Dismissed Pursuant to CMO 19* by Defendant Bayer Corporation. (Hofmann, Douglas) (Entered: 09/02/2004) |
| 09/02/2004 | 2947 | MOTION for Extension of Time *Bayer's Motion for Relief Under CMO 18B for Extension of Time to Mediate Cases* by Defendant Bayer Corporation. Noting Date 9/23/2004. (Attachments: # 1 Proposed Order)(Hofmann, Douglas) (Entered: 09/02/2004) |
| 09/02/2004 | 2949 | ORDER *denying* 2821 Wyeth's Motion to Dismiss for Failure to Serve Individual Complaints, and *granting* 2868 Motion to Amend by Judge Barbara J. Rothstein. (Attachments: # 1 Amended Exhibit "A")(LT, ) (Entered: 09/03/2004) |
| 09/02/2004 | 2952 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 9/2/2004.<br><br>Counsel has notified the court that the above-referenced cases were incorrectly included on the appendix to the court's September 1, 2004 Suggestion of Remand Order. These cases are subject to an automatic stay in connection with defendant The Delaco Company's bankruptcy proceeding, and are therefore ineligible for remand. The court hereby strikes these cases from the Suggestion of Remand Order entered on September 1, 2004. (This document relates to Lowery v Bayer, case no. 01cv2104; and Mergen v Whitehall-Robins, case no. 02cv759). (LT, ) (Entered: 09/03/2004) |
| 09/02/2004 | 2953 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 9/2/2004.<br><br>The court has received Certain Plaintiffs' Responses to Defendants 08/06/2004 List of Cases for Orders to Show Cause Why Cases Should Not Be Dismissed Pursuant to CMO 19. This document is hereby stricken, and counsel are advised that this court will not entertain their objections in this format. Counsel are advised that upon receipt of an order to show cause, an objection to dismissal or other response may be filed. (LT, ) (Entered: 09/03/2004) |
| 09/02/2004 | 2954 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 9/2/2004.<br><br>The court has received Certain Plaintiffs' Responses to Defendants 08/06/2004 List of Cases for Orders to Show Cause Why Cases Should Not Be Dismissed Pursuant to CMO 19. This document is hereby stricken, and counsel are advised that this court will not entertain their objections in this format. Counsel are advised that upon receipt of an order to show cause, an objection to dismissal or other response may be filed. (LT, ) (Entered: 09/03/2004) |
| 09/03/2004 | 2948 | ORDER re 2655 Motion to Dismiss Retailer Defendants named in *Louisiana cases*, and 2726 Motion to Dismiss Retailer Defendants named in *Mississippi* cases. The retailer defendants' motions set forth on Exhibit A are STRICKEN. The motions listed on Exhibit B are GRANTED, by Judge Barbara J. |

| | | |
|---|---|---|
| | | Rothstein.(LT, ) (Entered: 09/03/2004) |
| 09/03/2004 | 2950 | RESPONSE by Interested Party Counsel DFT Liaison *Nonsettling Defendants' Proposal Re Bar Order to Be Inserted in Chattem (Dexatrim) Class Settlement*. (Hurson, D) (Entered: 09/03/2004) |
| 09/03/2004 | 2951 | CERTIFICATE OF SERVICE by Interested Party Counsel DFT Liaison re 2950 Response *Nonsettling Defendants' Proposal Re Bar Order to Be Inserted in Chattem (Dexatrim) Class Settlement*. (Hurson, D) (Entered: 09/03/2004) |
| 09/03/2004 | 2955 | MINUTE ORDER by Judge Barbara J. Rothstein - **In Chambers Proceeding** held on September 3, 2004:<br><br>The court has received and reviewed defendant Bayer Corp.'s Motion to Withdraw as Attorney, filed on behalf of Vincent E. Gunter. The motion is hereby GRANTED. (This document relates to: 04cv880; 02cv2064; 04cv233; 04cv1423; 04cv416) (LT, ) (Entered: 09/03/2004) |
| 09/03/2004 | 2956 | MOTION to Stay *Temporarily MDL #1407 Remand Proceedings* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 09/03/2004) |
| 09/03/2004 | 2957 | DECLARATION of Lance Palmer filed by Interested Party Counsel PLA Liaison re 2956 MOTION to Stay *Temporarily MDL #1407 Remand Proceedings* (Palmer, Lance) (Entered: 09/03/2004) |
| 09/03/2004 | 2958 | LIST *Defendants' Revised 9/2/2004 List Of Cases For Orders To Show Cause Why Cases Should Not Be Dismissed Pursuant To CMO 19* by Defendant Bayer Corporation. (Hofmann, Douglas) (Entered: 09/03/2004) |
| 09/07/2004 | 2959 | Amended MOTION to Stay re 2956 MOTION to Stay *Temporarily MDL #1407 Remand Proceedings* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 09/07/2004) |
| 09/08/2004 | 2960 | NOTICE OF WITHDRAWAL OF COUNSEL: for Plaintiff Other Plaintiff. (Frazer, T) (Entered: 09/08/2004) |
| 09/13/2004 | 2961 | RESPONSE, by Interested Party Counsel DFT Liaison, to 2919 Amended MOTION to Compel *the Manufacturing Defendants to Answer Discovery Concerning the "Korea Study"* (Attachments: # 1 Bayer Corp.'s Objections and Responses# 2 Bristol-Myers Squibb Co.'s Responses and Objections# 3 Elan Pharmaceuticals, Inc.'s Response# 4 Novartis's Response# 5 Perrigo's Objections and Responses# 6 Procter & Gamble's Response# 7 Schering-Plough's Responses# 8 SmithKline Beecham's Responses.# 9 Teva's Response# 10 Wyeth's Responses)(Hurson, D) (Entered: 09/13/2004) |
| 09/13/2004 | 2962 | CERTIFICATE OF SERVICE by Interested Party Counsel DFT Liaison re 2961 Response to Motion,,. (Hurson, D) (Entered: 09/13/2004) |
| 09/13/2004 | 2963 | Joint Stipulated MOTION *Regarding Summary Judgment Motions*. Noting Date 9/13/2004. (Attachments: # 1 Proposed Order)(Silvernale, Grant) (Entered: 09/13/2004) |
| 09/13/2004 | | ***Motion terminated: 2963 Joint Stipulated MOTION *Regarding Summary Judgment Motions* filed by Novartis AG. Motion relates to individual case of |

| | | |
|---|---|---|
| | | *Castillo v. Novartis AG, 03cv5133*. Motion re-filed in that case. (LT, ) (Entered: 09/16/2004) |
| 09/14/2004 | 2964 | MOTION to Withdraw Document 2813 **SEALED MOTION** *to Withdraw as Counsel* by Plaintiff Other Plaintiff. Noting Date 10/8/2004 (proposed Order attached). (Attachments: # 1 Exhibit)(Loupe, John) TEXT Modified on 9/15/2004 (LT, ). (Entered: 09/14/2004) |
| 09/14/2004 | 2965 | Letter from Lance Palmer Re: PSC'S EMERGENCY MOTION TO COMPEL DISCOVERY CONCERNING THE "KOREAN STUDY". (Palmer, Lance) (Entered: 09/14/2004) |
| 09/14/2004 | | Remark - Electronic service not completed on docs 2964 and 2965 to attorney Justin Wilkin. E-mail bounces back and voice mail unsuccessful. Atty's office is in hurricane area and per City web page, residents have been encouraged to evacuate. Documents printed and mailed to office address. (DM, ) All documents through 2975 included in mailing. Modified on 9/20/2004 (DM, ). (Entered: 09/20/2004) |
| 09/15/2004 | 2966 | Letter from D. Joseph Hurson re 2965 Letter *in Response to Lance Palmer 9/14/04 Letter Re PSC's Emergency Motion to Compel Discovery Concerning the "Korean Study"*. (Hurson, D) (Entered: 09/15/2004) |
| 09/15/2004 | 2967 | ORDER granting 2964 Motion to Withdraw Document 2813 **SEALED MOTION** *to Withdraw as Counsel*, by Judge Barbara J. Rothstein.(LT, ) (Entered: 09/15/2004) |
| 09/15/2004 | | ***Motion terminated: 2813 **SEALED MOTION** *to Withdraw as Counsel* filed by Other Plaintiff. Motion terminated pursuant to 2967 Order granting 2964 Motion to Withdraw. (LT, ) (Entered: 09/15/2004) |
| 09/15/2004 | 2968 | STIPULATION *& Proposed Order Regarding Names of State Court PPA Cases* by parties. (Hurson, D) (Entered: 09/15/2004) |
| 09/15/2004 | 2969 | ORDER granting 2870 Defendants' Motion to Enjoin Plaintiffs from Re-Filing Dismissed MDL Cases in State Court, by Judge Barbara J. Rothstein.(LT, ) (Entered: 09/15/2004) |
| 09/15/2004 | 2971 | ORDER granting in part 2919 Plaintiffs' Motion to Compel Discovery Re: Korean Study, by Judge Barbara J. Rothstein.(LT, ) (Entered: 09/17/2004) |
| 09/16/2004 | 2970 | LIST *of Cases on Defendants' CMO 17C Revised List A Submitted 7-1-04 and Not on Suggestion of Remand Order of 9-1-04* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 09/16/2004) |
| 09/16/2004 | 2978 | ORDER by MDL Panel dated August 20, 2004 re: MDL 1407 (PPA) (CTO-52) received and filed on September 16, 2004. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 09/22/2004) |
| 09/16/2004 | 2979 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-52) which became effective on August 20, 2004 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). |

| | | |
|---|---|---|
| | | (LT, ) (Entered: 09/22/2004) |
| 09/17/2004 | 2972 | ORDER re 2968 Stipulation filed by Counsel PLA Liaison, Counsel DFT Liaison Regarding Names of State Court PPA Cases, by Judge Barbara J. Rothstein. (LT, ) (Entered: 09/17/2004) |
| 09/17/2004 | 2973 | LIST *Defendants' List of Cases Regarding Dismissals for Failure to Prosecute, Dated 9-17-04* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 09/17/2004) |
| 09/17/2004 | 2974 | LIST *Defendants' 9-17-04 List of Cases for Orders to Show Cause Why Cases Should Not Be Dismissed Pursuant to CMO 19* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 09/17/2004) |
| 09/20/2004 | 2975 | ORDER granting 2725 Sealed Motion *Motion for Reconsideration* as to plaintiff Frank Grover, by Judge Barbara J. Rothstein. This motion is STRICKEN as to plaintiffs Joseph F. Johnson (03cv372) and Gennie Mae Washington (03cv188). (LT, ) (Entered: 09/20/2004) |
| 09/22/2004 | 2976 | REQUEST by Interested Party Counsel PLA Liaison for ADMISSIONS TO ALL MANUFACTURING DEFENDANTS re KOREAN STUDY. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 09/22/2004) |
| 09/22/2004 | 2977 | NOTICE to Take Deposition of MDL Defense Expert, Greg Albers on 10/27/04 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 09/22/2004) |
| 09/22/2004 | 2985 | TRANSCRIPT of Proceedings held on September 15, 2004 before Judge Barbara J. Rothstein. Court Reporter: Laurene Kelly. (LT, ) (Entered: 09/27/2004) |
| 09/22/2004 | 2988 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-53) effective August 26, 2004, and received and filed on September 22, 2004. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 09/29/2004) |
| 09/22/2004 | 2989 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-53) which became effective on August 26, 2004 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) Additional attachment(s) added on 10/12/2004 (LT, ). (Entered: 09/29/2004) |
| 09/23/2004 | 2980 | AFFIDAVIT of Richard W. Clapp *Supplemental Rule 26* filed by Interested Party Counsel PLA Liaison. (Palmer, Lance) (Entered: 09/23/2004) |
| 09/23/2004 | 2981 | AFFIDAVIT of Walter Molofsky *Supplemental Rule 26* filed by Interested Party Counsel PLA Liaison. (Palmer, Lance) (Entered: 09/23/2004) |
| 09/23/2004 | 2982 | *AMENDED* NOTICE OF APPEAL (John Anderson et al.)(04-35875)as to 2920 Order on Motion to Dismiss, by Plaintiffs identified on the attached *Exhibit A*. (Attachments: # 1 Exhibit A # 2 Civil Appeals Docketing Statement # 3 Order Appealing)(LT, ) Modified on 9/27/2004 (SA, ). Modified on 10/21/2004 (SA, ). (Entered: 09/24/2004) |

| | | |
|---|---|---|
| 09/23/2004 | | ****AMENDED NOTICE OF APPEAL* filed by Plaintiffs. This notification is being provided as a reference to the parties due to system failure; to view the actual filing, please refer to the PPA master docket 01md1407, document number 2982. (LT, ) (Entered: 09/24/2004) |
| 09/23/2004 | 2983 | NOTICE of Association of Attorney by Charles K Wiggins for purposes of all appellate court procedures in the actions identified in the attached *Exhibit A* (Attachments: # 1 Exhibit A)(LT, ) (Entered: 09/24/2004) |
| 09/23/2004 | 2991 | NOTICE OF APPEAL filed by Objector's Mose Wiley and Carla Grathwohl, filed in CV02-755BJR. (SA, ) (Entered: 09/30/2004) |
| 09/27/2004 | 2984 | MINUTE ENTRY: In Chambers Proceeding before the Honorable Barbara J. Rothstein.<br><br>It has come to the court's attention that confusion has arisen regarding whether the parties' obligations under CMOs 18 and 18B have been stayed pending a resolution of the 30-day discovery period relating to the Korean Study. Although the court acknowledged that a stay of such obligations pending a ruling on plaintiffs' motion to compel was in the interest of all parties, the court ruled on that motion on September 17, 2004 and the temporary suspension of the CMOs 18 and 18B obligations, accordingly, was lifted at that time.<br><br>Recognizing that the confusion has arisen in good faith and as a result of a somewhat ambiguous discussion during the telephonic hearing on the motion to compel, the court hereby and explicitly reinstates any and all deadlines and obligations under CMOs 18 and 18B as of the date of this Order. (LT, ) (Entered: 09/27/2004) |
| 09/27/2004 | | Appeal Fees received: (John Anderson, et al.) fee in the amount of $ 255.00 (receipt # 318071) re 2982 Amended Notice of Appeal filed by Other Plaintiff (SA, ) (Entered: 09/27/2004) |
| 09/27/2004 | | Civil Appeals Docketing Statement, by Plaintiff John Anderson, et al.(Other Plaintiffs), transmitted by Clerk to Circuit Court of Appeals. (SA, ) (Entered: 09/27/2004) |
| 09/27/2004 | 2986 | MOTION for Discovery *to Permit FRCP 36 Requests for Admissions Regarding Korean Study* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Exhibit A (part 1) # 2 Exhibit A (Part 2) # 3 Exhibit B # 4 Certificate of Service)(Palmer, Lance) (Entered: 09/27/2004) |
| 09/29/2004 | 2987 | NOTICE of Change of Address by Brian Kelly Herrington (Herrington, Brian) (Entered: 09/29/2004) |
| 09/30/2004 | 2990 | NOTICE of Appearance by attorney Peter S. Mackey on behalf of Plaintiff Other Plaintiff (Mackey, Peter) (Entered: 09/30/2004) |
| 09/30/2004 | | ***Motion terminated: 2986 MOTION for Discovery *to Permit FRCP 36 Requests for Admissions Regarding Korean Study* filed by Counsel PLA Liaison. Motion terminated by agreement of the parties. (LT, ) (Entered: 09/30/2004) |
| 09/30/2004 | 2992 | *CROSS*-NOTICE to Take Deposition of David Byron on October 19, 2004 (Attachments: # 1 Certificate of Service)(Keller, Daniel) Attachment named on 10/1/2004 (LT, ). (Entered: 09/30/2004) |

| | | |
|---|---|---|
| 09/30/2004 | | ***Attorney Daniel Lee Keller for Sanofi-Synthelabo Inc. added. (KN, ) (Entered: 09/30/2004) |
| 09/30/2004 | 2993 | NOTICE */ELECTION REGARDING ALTERNATIVE DISPUTE RESOLUTION* (Foresta, Stephen) (Entered: 09/30/2004) |
| 09/30/2004 | 2994 | AFFIDAVIT of Alan Woolf, M.D. *Supplemental Rule 26* filed by Interested Party Counsel PLA Liaison. (Palmer, Lance) (Entered: 09/30/2004) |
| 09/30/2004 | 2995 | RESPONSE by 4th Party Defendant Bristol-Myers Squibb Company *to Plaintiffs' August 11, 2004 Request for Documents*. (McKay, Brandi) (Entered: 09/30/2004) |
| 09/30/2004 | 2996 | MOTION for Order *ADOPTION OF PROPOSED CASE MANAGEMENT ORDER NO. 12A RE PROCEDURES APPLICABLE TO DEPOSITIONS OF MDL GENERIC EXPERTS ON SUPPLEMENTS TO RULE 26 REPORTS AND MEMORANDUM IN SUPPORT THEREOF* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 09/30/2004) |
| 09/30/2004 | 3001 | ORDER granting 2927 Defendants' Block Drug Company, Inc. and Block Drug Corporation's Motion to Dismiss with prejudice, by Judge Barbara J. Rothstein.(LT, ) (Entered: 10/01/2004) |
| 09/30/2004 | 3002 | ORDER granting 2928 GSK's Motion to Dismiss with prejudice, by Judge Barbara J. Rothstein.(LT, ) (Entered: 10/01/2004) |
| 09/30/2004 | 3019 | ORDER granting 2912 Novartis' Motion for Entry on Docket of Dismissal Order, by Judge Barbara J. Rothstein. (*This order relates to cases 03cv2695; 03cv2696; 03cv2697; 03cv2698; 03cv2699; 03cv2700; 03cv2702; 03cv2767; 03cv3420 only). (LT, ) (Entered: 10/07/2004)* |
| 09/30/2004 | 3020 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-54) received and filed on September 30, 2004. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 10/08/2004) |
| 09/30/2004 | 3021 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-54) which became effective on September 9, 2004 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) (Entered: 10/08/2004) |
| 10/01/2004 | 2997 | NOTICE of Appearance by attorney Peter F Burns on behalf of Plaintiff Other Plaintiff (Burns, Peter) (Entered: 10/01/2004) |
| 10/01/2004 | 2998 | NOTICE by Defendant American Home Products Corporation */Election Regarding Alternative Dispute Resolution* (Foresta, Stephen) (Entered: 10/01/2004) |
| 10/01/2004 | 2999 | MOTION for Summary Judgment *or in alternative summary adjudication (or partial summary judgment)* by Defendant Bayer Corporation. Noting Date 10/29/2004. (Attachments: # 1 Proposed Order)(Mason, Peter) (Entered: 10/01/2004) |

| | | |
|---|---|---|
| 10/01/2004 | 3000 | CASE MANAGEMENT ORDER 18C: REQUIREMENT OF ALTERNATIVE DISPUTE RESOLUTION. **This case management order replaces and supercedes 2762 Case Management Order (CMO) 18B**, by Judge Barbara J. Rothstein. (LT, ) (Entered: 10/01/2004) |
| 10/01/2004 | | ***Motion terminated: 2947 MOTION for Extension of Time *Bayer's Motion for Relief Under CMO 18B for Extension of Time to Mediate Cases* filed by Bayer Corporation. Motion terminated pursuant to document number 3000 Case Management Order (CMO) 18C. (LT, ) (Entered: 10/01/2004) |
| 10/01/2004 | 3003 | LIST *Of Cases With Fact Discovery Deadlines That Expired On Or Before August 31, 2004, And Are Ripe For Remand Pursuant To CMO 17C* by Plaintiff Other Plaintiff. (Attachments: # 1 Certificate of Service)(Stag, Michael) (Entered: 10/01/2004) |
| 10/01/2004 | 3004 | LIST *Defendants' 10/1/2004 List of Cases For Orders To Show Cause Why Cases Should Not Be Dismissed Pursuant To CMO 19* by Defendant Bayer Corporation. (Attachments: # 1 Appendix A No PFS Received Warning Letter Expired on or before 10/1/04# 2 Appendix B Deficient PFS Received 15-Day Deficiency Warning Period Expired on or before 10/1/04)(Hofmann, Douglas) (Entered: 10/01/2004) |
| 10/01/2004 | 3005 | LIST *of Cases With Fact Discovery Deadlines That Expired On Or Before 8-31-04, and Are Ripe For Remand Pursuant To CMO 17C* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 10/01/2004) |
| 10/01/2004 | 3006 | DECLARATION of Peter H. Mason in Support of Summary Judgment Motion, or in the Alternative Summary Adjudication (or Partial Summary Judgment) filed by Defendant Bayer Corporation re 2999 MOTION for Summary Judgment *or in alternative summary adjudication (or partial summary judgment)* (Attachments: # 1 Exhibit Part 2 of 17# 2 Exhibit Part 3 of 17# 3 Exhibit Part 4 of 17# 4 Exhibit Part 5 of 17# 5 Exhibit Part 6 of 17# 6 Exhibit Part 7 of 17# 7 Exhibit Part 8 of 17# 8 Exhibit Part 9 of 17# 9 Exhibit Part 10 of 17# 10 Exhibit Part 11a of 17# 11 Exhibit Part 11b of 17# 12 Exhibit Part 12a of 17# 13 Exhibit Part 12b of 17# 14 Exhibit Part 13 of 17# 15 Exhibit Part 14 of 17# 16 Exhibit Part 15 of 17# 17 Exhibit Part 16 of 17# 18 Exhibit Part 17 of 17)(Mason, Peter) (Entered: 10/01/2004) |
| 10/04/2004 | 3007 | NOTICE by Defendant American Home Products Corporation *Election Regarding Alternative Dispute Resolution* (Mooney, Brian) (Entered: 10/04/2004) |
| 10/04/2004 | 3008 | NOTICE by Defendant American Home Products Corporation *Election Regarding Alternative Dispute Resolution* (Mooney, Brian) (Entered: 10/04/2004) |
| 10/04/2004 | 3009 | DOCUMENT FILED IN ERROR (Duplicate filing - Image Restricted); NOTICE by Defendant American Home Products Corporation *Election Regarding Alternative Dispute Resolution* (Mooney, Brian) Modified on 10/5/2004 (LT, ). (Entered: 10/04/2004) |
| 10/04/2004 | | NOTICE of Docket Text Modification re 3009 Notice-Other: DUPLICATE DOCUMENT FILED IN ERROR (Image Restricted). See document 3007. (LT, ) (Entered: 10/05/2004) |

| | | |
|---|---|---|
| 10/05/2004 | 3010 | NOTICE to Take Deposition of Barry Rogers on November 4, 2004 by Defendant Sanofi-Synthelabo Inc..(Keller, Daniel) (Entered: 10/05/2004) |
| 10/05/2004 | 3011 | NOTICE to Take Deposition of Thomas Libonati on November 9, 2004 by Defendant Sanofi-Synthelabo Inc..(Keller, Daniel) (Entered: 10/05/2004) |
| 10/05/2004 | 3012 | NOTICE to Take Deposition of Dr. Richard Todd Light on November 1, 2004 by Defendant Sanofi-Synthelabo Inc..(Keller, Daniel) (Entered: 10/05/2004) |
| 10/05/2004 | 3013 | MOTION *of Defendant Bayer Corporation for Additional Representation* by Defendant Bayer Corporation. (Attachments: # 1 Proposed order # 2 Exhibit A - List of Cases # 3 Certificate of Service)(Wood, Frank) Attachments named on 10/6/2004 (LT, ). (Entered: 10/05/2004) |
| 10/05/2004 | 3014 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - Dep Clerk: *Elizabeth Tyree*; **In Chambers Conference** held on 10/5/2004.<br><br>Pursuant to CMO 17C, defense liason counsel has provided us, on monthly dates specified by the Court, lists of all cases deemed ripe for remand.<br><br>Defense liason counsel shall continue this practice, submitting their list on the first court day of each month until further notice. (LT, ) (Entered: 10/05/2004) |
| 10/06/2004 | 3015 | STIPULATION *AND PROPOSED ORDER OF DISMISSAL* by parties. (Asch, Nicole) Modified TEXT on 10/8/2004 (AF, ). (Entered: 10/06/2004) |
| 10/06/2004 | 3016 | SUGGESTION OF REMAND ORDER by Judge Barbara J. Rothstein. *This Order relates to Rose Cooper v. Rexall Sundown, Inc., et al., case no. 03-3522 only* (LT, ) (Entered: 10/06/2004) |
| 10/06/2004 | | NOTICE: Copy of 3016 Suggestion of Remand Order mailed to MDL Panel and transferor District Court (SDMS) as directed (LT, ) (Entered: 10/06/2004) |
| 10/06/2004 | 3017 | NOTICE to Take Deposition of Wyeth Pursuant to FRCP 30(b)(6) on 10/14/04 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 10/06/2004) |
| 10/06/2004 | 3018 | NOTICE to Take Deposition of SmithKline Beecham Corporation D/B/A GlaxoSmithKline Pursuant to FRCP 30(b)(6) on 10/13/04 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 10/06/2004) |
| 10/07/2004 | 3022 | NOTICE OF APPEAL filed in CV03-3279 by Plaintiff Donna Sasseen. Appeal processed in CV03-3279R. (SA, ) (Entered: 10/08/2004) |
| 10/08/2004 | 3023 | NOTICE to Take Deposition of Daryl S. Andelin on October 28, 2004 by Interested Party Counsel DFT Liaison.(Hurson, D) (Entered: 10/08/2004) |
| 10/08/2004 | 3024 | NOTICE to Take Deposition of RIC International, Inc. on October 28, 2004 by Interested Party Counsel DFT Liaison.(Hurson, D) (Entered: 10/08/2004) |
| 10/08/2004 | 3025 | NOTICE to Take Deposition of BRISTOL-MYERS SQUIBB PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 30(b)(6) on 10/15/2004 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 10/08/2004) |

| | | |
|---|---|---|
| 10/12/2004 | 3026 | NOTICE to Take Deposition of Dr. Richard Todd Light on November 1, 2004 by Defendant Sanofi-Synthelabo Inc.. (Attachments: # 1 Certification of Service)(Keller, Daniel) Attachment named on 10/13/2004 (LT, ). (Entered: 10/12/2004) |
| 10/12/2004 | 3027 | NOTICE by Interested Party Counsel PLA Liaison re 3025 Notice to Take Deposition *POSTPONEMENT OF DEPOSITION* (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 10/12/2004) |
| 10/12/2004 | 3028 | NOTICE by Interested Party Counsel PLA Liaison re 3017 Notice to Take Deposition *POSTPONEMENT OF WYETH DEPOSITION* (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 10/12/2004) |
| 10/12/2004 | 3029 | NOTICE of Corrected Image/Document re 2989 MDL 1407 - Transmittal of Documents,. (Service of corrected image is attached). (LT, ) (Entered: 10/12/2004) |
| 10/12/2004 | 3030 | REPORT *Supplemental Rule 26 of Charles Raymond Lake MD* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Exhibit A (Original Korean Study)# 2 Exhibit B (Translated Korean Study))(Palmer, Lance) (Entered: 10/12/2004) |
| 10/12/2004 | 3031 | REPORT *Supplemental Rule 26 of Paul Pentel, M.D.* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Exhibit A (Original Korean Study)# 2 Exhibit B (Translated Korean Study))(Palmer, Lance) (Entered: 10/12/2004) |
| 10/13/2004 | 3032 | NOTICE to Take Deposition of Daryl S. Andelin on October 28, 2004 by Interested Party Counsel DFT Liaison.(Hurson, D) (Entered: 10/13/2004) |
| 10/13/2004 | 3033 | NOTICE to Take Deposition of RIC International, Inc. on October 28, 2004 by Interested Party Counsel DFT Liaison.(Hurson, D) (Entered: 10/13/2004) |
| 10/13/2004 | 3035 | ORDER by MDL Panel re: MDL 1407 (PPA) CONDITIONAL REMAND ORDER, received and filed on October 13, 2004. The actions listed on the attached schedule are hereby remanded to their respective Transferor courts.<br><br>Pursuant to Rule 7.6(g) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, 199 F.R.D. 425, 436-38 (2001), parties are to furnish a stipulation or designation of the contents to be remanded and all necessary copies. (LT, ) (Entered: 10/15/2004) |
| 10/14/2004 | 3034 | RESPONSE, by Interested Party Counsel DFT Liaison, to 2996 MOTION for Order *ADOPTION OF PROPOSED CASE MANAGEMENT ORDER NO. 12A RE PROCEDURES APPLICABLE TO DEPOSITIONS OF MDL GENERIC EXPERTS ON SUPPLEMENTS TO RULE 26 REPORTS AND MEMORANDUM IN SUPPORT THEREOF*. (Attachments: # 1 Declaration of D. Joseph Hurson)(Hurson, D) (Entered: 10/14/2004) |
| 10/14/2004 | 3038 | NOTICE OF APPEAL filed in case # CV02-2020R by Plaintiff Other Plaintiff(s) Debbie Womack, Brenda McKinney, Sandra Beard. Appeal packet processed in CV02-2020R. (SA, ) (Entered: 10/15/2004) |
| 10/15/2004 | 3036 | FINAL MDL PRETRIAL ORDER relating to the cases listed on Attachment A, by Judge Barbara J. Rothstein. (LT, ) (Entered: 10/15/2004) |

| | | |
|---|---|---|
| 10/15/2004 | | NOTICE OF DOCKET CORRECTION: The Conditional Remand Order entered on 10/13/04 is hereby STRICKEN; a revised Conditional Remand Order is forthcoming from the JPML. (LT, ) (Entered: 10/15/2004) |
| 10/15/2004 | 3037 | LIST *Defendants' List of Cases Regarding Dismissals For Failure to Prosecute, Dated 10-15-04* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 10/15/2004) |
| 10/15/2004 | 3039 | STIPULATION *to and Request for Extension of Time (Bristol-Myers Squibb Co.)* by parties. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 10/15/2004) |
| 10/15/2004 | 3040 | STIPULATION *to and Request for Extension of Time (Smithkline Beecham Corp.)* by parties. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 10/15/2004) |
| 10/15/2004 | 3041 | STIPULATION *to and Request for Extension of Time (Wyeth)* by parties. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 10/15/2004) |
| 10/15/2004 | 3042 | LIST *Defendants' 10-15-04 List of Cases For Orders to Show Cause Why Cases Should Not Be Dismissed Pursuant to CMO 19* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 10/15/2004) |
| 10/15/2004 | 3052 | TIME SCHEDULE ORDER as to 2982 Notice of Appeal (John Anderson et al.), filed by Other Plaintiff, : Appellant shall notify Appellee regarding transcripts by 10/4/04; Appellee to notify Appellant regarding any additional transcripts by 10/13/04; Transcript designation due by 10/25/04; Transcript by court reporter due by 11/23/04; Appellants opening brief due by 1/10/05; Appellees response brief due by 2/8/05; Appellants optional reply brief due within 14 days of service of the response brief. (SA, ) (Entered: 10/21/2004) |
| 10/15/2004 | | USCA Case Number 04-35875 for 2982 Notice of Appeal, filed by John Anderson, et al. (SA, ) (Entered: 10/21/2004) |
| 10/18/2004 | 3043 | NOTICE of Appearance by attorney Gary W Fillingim on behalf of Plaintiff Other Plaintiff (Fillingim, Gary) (Entered: 10/18/2004) |
| 10/18/2004 | 3044 | ORDER by MDL Panel re: MDL 1407 (PPA) CONDITIONAL REMAND ORDER, filed on September 28, 2004. The actions listed on the attached **revised** schedule are hereby remanded to their respective transferor courts.<br><br>Pursuant to Rule 7.6(g) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, 199 F.R.D. 425,438 (2001), parties are to furnish a stipulation or designation of the contents to be remanded and all necessary copies. *Presiding Judge*: Rothstein, Barbara J. (LT, ) (Entered: 10/18/2004) |
| 10/18/2004 | 3045 | REPLY, filed by Interested Party Counsel PLA Liaison, TO RESPONSE to 2996 MOTION for Order *ADOPTION OF PROPOSED CASE MANAGEMENT ORDER NO. 12A RE PROCEDURES APPLICABLE TO DEPOSITIONS OF MDL GENERIC EXPERTS ON SUPPLEMENTS TO RULE 26 REPORTS AND MEMORANDUM IN SUPPORT THEREOF* (Attachments: # 1 Exhibit Tab A# 2 Exhibit Tab B# 3 Certificate of Service)(Palmer, Lance) (Entered: 10/18/2004) |
| 10/20/2004 | 3046 | SUGGESTION OF REMAND ORDER by Judge Barbara J. Rothstein. (*This order relates to the following cases only: Donnelly v Bayer, 02cv2527; Laster v* |

| | | |
|---|---|---|
| | | *Metabolife, 02cv1365; and Miles v Bayer, 03cv225*) (LT, ) (Entered: 10/20/2004) |
| 10/20/2004 | 3047 | SUGGESTION OF REMAND ORDER by Judge Barbara J. Rothstein. (*This order relates to Stevens v Vitafree.com, case number 03cv1739, only*). (LT, ) (Entered: 10/20/2004) |
| 10/20/2004 | | NOTICE: Copy of 3046 Suggestion of Remand Order mailed to MDL Panel and transferor District Courts as directed. (LT, ) (Entered: 10/20/2004) |
| 10/20/2004 | | NOTICE: Copy of 3047 Suggestion of Remand Order mailed to MDL Panel and transferor District Courts as directed. (LT, ) (Entered: 10/20/2004) |
| 10/21/2004 | 3048 | NOTICE to Take Deposition of Richard W. Clapp, D.Sc. on October 28, 2004 by Interested Party Counsel DFT Liaison.(Hurson, D) (Entered: 10/21/2004) |
| 10/21/2004 | 3049 | TRANSCRIPT REQUEST by Plaintiff Other Plaintiff (Attachments: # 1)(Wiggins, Charles) (Entered: 10/21/2004) |
| 10/21/2004 | 3050 | NOTICE to Take Deposition of Amended Greg Albers, Defense Expert on 10/27/04 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 10/21/2004) |
| 10/21/2004 | 3051 | NOTICE to Take Deposition of David Woolf, M.D. on October 28, 2004 by Interested Party Counsel DFT Liaison.(Hurson, D) (Entered: 10/21/2004) |
| 10/21/2004 | 3065 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-55) (effective September 29, 2004), received and filed on October 21, 2004. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 10/28/2004) |
| 10/22/2004 | 3053 | RESPONSE, to 2999 MOTION for Summary Judgment *or in alternative summary adjudication (or partial summary judgment)*. Oral Argument Requested. (Attachments: # 1 Exhibit A# 2 Proposed Order # 3 Declaration of B.R. Couture)(Greenstone, David) (Entered: 10/22/2004) |
| 10/22/2004 | 3054 | NOTICE by Interested Party Counsel DFT Liaison *AMENDED Notice of Deposition of Alan David Woolf, M.D.* (Hurson, D) (Entered: 10/22/2004) |
| 10/22/2004 | 3055 | ORDER re 3039 Stipulation filed by Counsel PLA Liaison, 3040 Stipulation filed by Counsel PLA Liaison, 3041 Stipulation filed by Counsel PLA Liaison, *extending Limited Discovery Deadline* as it relates to defendants Bristol-Myers Squibb Company, Wyeth, and GlaxoSmithKline Consumer Healthcare, L.P., until November 30, 2004, by Judge Barbara J. Rothstein. (LT, ) (Entered: 10/25/2004) |
| 10/22/2004 | 3056 | TRANSCRIPT of Proceedings held on August 26, 2004 before Judge Barbara J. Rothstein. Court Reporter: Donna Hunter, RPR. (LT, ) (Entered: 10/25/2004) |
| 10/25/2004 | 3057 | RESPONSE, by Defendant Pliva Inc, to 2986 MOTION for Discovery *to Permit FRCP 36 Requests for Admissions Regarding Korean Study*. (Feider, Darren) (Entered: 10/25/2004) |
| 10/25/2004 | 3058 | NOTICE by Interested Party Counsel PLA Liaison re 3051 Notice to Take Deposition *Cross-Notice of Deposition of Alan Woolf, M.D.* (Attachments: # 1 |

| | | |
|---|---|---|
| | | Certificate of Service)(Palmer, Lance) (Entered: 10/25/2004) |
| 10/26/2004 | 3059 | ORDER REGARDING NONSETTLING DEFENDANTS' OBJECTION TO CHATTEM DEXATRIM SETTLEMENT by Judge Barbara J. Rothstein. (LT, ) (Entered: 10/26/2004) |
| 10/27/2004 | 3060 | AFFIDAVIT of Supplemental Rule 26 of Stanley Tuhrim MD filed by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 10/27/2004) |
| 10/27/2004 | 3061 | AFFIDAVIT of Gary P. Zaloga M.D. *Supplemental Rule 26* filed by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 10/27/2004) |
| 10/28/2004 | 3062 | RESPONSE by Defendant Other Defendant *Teva Pharmaceutical USA Inc.'s and Copley Pharmaceutical, Inc.'s Response to Plaintiffs' Request for Admissions Regarding The Korean Study*. (Price, Jonathan) (Entered: 10/28/2004) |
| 10/28/2004 | 3063 | RESPONSE, by Defendant Other Defendant, to 2986 MOTION for Discovery *to Permit FRCP 36 Requests for Admissions Regarding Korean Study*. (Attachments: # 1 Exhibit)(Winchester, Alan) Modified on 10/29/2004; named attachment (AF, ). (Entered: 10/28/2004) |
| 10/28/2004 | 3064 | RESPONSE by 4th Party Defendant Bristol-Myers Squibb Company. (Attachments: # 1 Exhibit A)(McKay, Brandi) (Entered: 10/28/2004) |
| 10/28/2004 | 3066 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-55) which became effective on September 29, 2004 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) (Entered: 10/28/2004) |
| 10/28/2004 | 3067 | RESPONSE by Defendant Sanofi-Synthelabo Inc. *to Plaintiffs' Request for Admissions re Korean Study*. (Keller, Daniel) (Entered: 10/28/2004) |
| 10/28/2004 | 3068 | REQUEST *For Admissions from Plaintiff and Answers and Objections Thereto* by Defendant IVAX Corp. for Admissions. (Borchers, Timothy) (Entered: 10/28/2004) |
| 10/28/2004 | 3069 | REQUEST *for Admission by Plaintiffs to All Manufacturing Defendants re: Korean Study and Answers and Objections Thereto* by Defendant IVAX Corp. for Admission. (Borchers, Timothy) (Entered: 10/28/2004) |
| 10/28/2004 | 3070 | REQUEST *for Admission by Plaintiff's to All Manufacturing Defendants re: Korean Study and Defendants' Asnwers and Objections Thereto* by Defendant IVAX Corp. for Admission. (Borchers, Timothy) (Entered: 10/28/2004) |
| 10/28/2004 | 3071 | REPLY, filed by Defendant Bayer Corporation, IN SUPPORT of 2999 MOTION for Summary Judgment *or in alternative summary adjudication (or partial summary judgment)* (Asch, Nicole) (Entered: 10/28/2004) |
| 10/28/2004 | 3072 | DECLARATION of Nicole K. Asch in Support of Reply To Response to Motion for Summary Judgment, or in the Alternative Summary Adjudication (Partial Summary Judgment) filed by Defendant Bayer Corporation re 2999 MOTION for Summary Judgment *or in alternative summary adjudication (or partial summary judgment)* (Attachments: # 1 Exhibit 1 of 13# 2 Exhibit 2 of 13# 3 Exhibit 3 of 13# 4 Exhibit 4 of 13# 5 Exhibit 5 of 13# 6 Exhibit 6 of 13# 7 Exhibit 7 of 13# 8 |

| | | |
|---|---|---|
| | | Exhibit 8 of 13# 9 Exhibit 9 of 13# 10 Exhibit 10 of 13# 11 Exhibit 11 of 13# 12 Exhibit 12 of 13# 13 Exhibit 13 of 13)(Asch, Nicole) (Entered: 10/28/2004) |
| 10/28/2004 | 3073 | REPLY, filed by Defendant Bayer Corporation, IN SUPPORT of 2999 MOTION for Summary Judgment *or in alternative summary adjudication (or partial summary judgment)* (Asch, Nicole) (Entered: 10/28/2004) |
| 10/28/2004 | 3074 | REPLY, filed by Defendant Bayer Corporation, IN SUPPORT of 2999 MOTION for Summary Judgment *or in alternative summary adjudication (or partial summary judgment)* (Asch, Nicole) (Entered: 10/28/2004) |
| 10/28/2004 | 3075 | REPLY, filed by Defendant Bayer Corporation, IN SUPPORT of 2999 MOTION for Summary Judgment *or in alternative summary adjudication (or partial summary judgment)* (Asch, Nicole) (Entered: 10/28/2004) |
| 10/28/2004 | 3076 | REPLY, filed by Defendant Bayer Corporation, IN SUPPORT of 2999 MOTION for Summary Judgment *or in alternative summary adjudication (or partial summary judgment)* (Asch, Nicole) (Entered: 10/28/2004) |
| 10/28/2004 | 3077 | REPLY, filed by Defendant Bayer Corporation, IN SUPPORT of 2999 MOTION for Summary Judgment *or in alternative summary adjudication (or partial summary judgment)* (Asch, Nicole) (Entered: 10/28/2004) |
| 10/29/2004 | 3078 | NOTICE OF WITHDRAWAL AND SUBSTITUTION OF COUNSEL on behalf of Plaintiffs Betty L Wood, Peggy Stevens, Janet D Sportsman, Shirley A Sewell, Susan Schuster, Tracy Russell, Patsy Rawlings, Betty F Pringle, Viola L Pitt, Brunilda Perez, Gary Odom, Roger Dale Moore, Sharon Latofsky, Kathleen Kanouff, Keith Johnson, Amy M George, Amy George, Tina M Fogg, Tina Fogg, Kevin Fisher, Kelly M Delano, Kelly Delano, William G Clymer, Joanna Brown-Clark, Letitia Bohahan, Geneva Benton, David Barbee, David L Barbee. Merritt T. Carey is substituted as counsel for Plaintiffs. Attorney Merritt T. Carey terminated. (Carey, Merritt) (Entered: 10/29/2004) |
| 10/29/2004 | 3079 | ORDER REGARDING SUPPLEMENTAL EXAMINATIONS OF MDL GENERIC EXPERTS re 2996 Motion for Order, by Judge Barbara J. Rothstein.(LT, ) (Entered: 10/29/2004) |
| 10/29/2004 | 3080 | ERRATA re 3072 Declaration,, *of Nicole K. Asch in Support of Reply to Response to Motion for Summary Judgment, or in the Alternative, Summary Adjudication (Partial Summary Judgment)* by Defendant Bayer Corporation. (Zaffos, Adam) (Entered: 10/29/2004) |
| 10/29/2004 | 3081 | TRANSCRIPT of Proceedings held on October 22, 2004 before Judge Barbara Jacobs Rothstein. Court Reporter: Laurene Kelly. (LT, ) (Entered: 10/29/2004) |
| 10/29/2004 | 3082 | NOTICE to Take Deposition of Edward Feldmann, M.D. on November 8, 2004 by Interested Party Counsel DFT Liaison.(Hurson, D) (Entered: 10/29/2004) |
| 11/01/2004 | | ***Attorney Jennifer L. Frank for Janet D Sportsman; Shirley A Sewell; Susan Schuster; Tracy Russell; Patsy Rawlings; Betty F Pringle; Viola L Pitt; Brunilda Perez; Gary Odom; Roger Dale Moore; Sharon Latofsky; Kathleen Kanouff; Keith Johnson; Amy M George; Amy George; Tina M Fogg; Tina Fogg; Kevin Fisher; Kelly M Delano; Kelly Delano; William G Clymer; Joanna Brown-Clark; Letitia Bohahan; Geneva Benton; David Barbee; David L Barbee; Betty L Wood and Peggy Stevens added. (JEM, ) (Entered: 11/01/2004) |

| | | |
|---|---|---|
| 11/01/2004 | 3083 | NOTICE by Interested Party Counsel PLA Liaison re 3082 Notice to Take Deposition *MDL Plaintiffs' Cross-Notice of Deposition of Edward Feldmann, M.D.* (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 11/01/2004) |
| 11/01/2004 | 3084 | LIST *of Cases With Fact Discovery Deadlines That Expired On Or Before 9-30-04, And Are Ripe For Remand Pursuant To CMO 17C* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 11/01/2004) |
| 11/01/2004 | 3093 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-56) received and filed on November 1, 2004. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 11/08/2004) |
| 11/03/2004 | 3085 | NOTICE by Interested Party Counsel DFT Liaison re 3082 Notice to Take Deposition *Errata Re: Notice of Deposition of Edward Feldmann, M.D.* (Hurson, D) (Entered: 11/03/2004) |
| 11/04/2004 | 3086 | REPORT *Supplemental Rule 26 Report of Jerry Avorn, MD* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Exhibit Exhibit A (Original Korean Study)# 2 Exhibit Exhibit B (Translated Korean Study)# 3 Certificate of Service)(Palmer, Lance) (Entered: 11/04/2004) |
| 11/04/2004 | 3087 | MOTION to Dismiss *For Lack of Personal Jurisdiction, or Alternatively, to Dismiss for Improper Venue* by Defendant Wyeth Consumer Healthcare Inc. Noting Date 11/4/2004. (Attachments: # 1 Exhibit Exhibit A - Chart of Nonresident Plaintiffs# 2 Exhibit Exhibit B - Chart of Nonresident Plaintiffs Residing in Alabama# 3 Exhibit Exhibit 1 - Affidavit of Corporate Secretary of Wyeth)(Jacobs, Donna) (Entered: 11/04/2004) |
| 11/04/2004 | 3088 | MEMORANDUM filed by Defendant Wyeth Consumer Healthcare Inc re 3087 MOTION to Dismiss *For Lack of Personal Jurisdiction, or Alternatively, to Dismiss for Improper Venue* (Attachments: # 1 Exhibit A - Chart of Nonresident Plaintiffs# 2 Exhibit B - Chart of Nonresident Plaintiffs Residing in Alabama)(Jacobs, Donna) (Entered: 11/04/2004) |
| 11/05/2004 | 3089 | REPORT *Supplemental of James R. McDowell, M.D. (F.R.CIV.P.26)* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 11/05/2004) |
| 11/05/2004 | 3090 | AMENDED DOCUMENT by Interested Party Counsel DFT Liaison. *Amended Notice of Deposition of Edward Feldmann, M.D.*. (Hurson, D) (Entered: 11/05/2004) |
| 11/05/2004 | 3091 | LIST *Defendants' 11-5-04 List of Cases For Orders To Show Cause Why Cases Should Not Be Dismissed Pursuant to CMO 19* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 11/05/2004) |
| 11/05/2004 | 3092 | NOTICE to Take Deposition of Barry Rogers on November 18, 2004 by Defendant Sanofi-Synthelabo Inc..(Keller, Daniel) (Entered: 11/05/2004) |

| | | |
|---|---|---|
| 11/08/2004 | 3094 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-56) which became effective on October 12, 2004 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) (Entered: 11/08/2004) |
| 11/10/2004 | 3095 | AMENDED DOCUMENT by Interested Party Counsel DFT Liaison. *Amended Notice of Taking Deposition Duces Tecum of RIC International, Inc. Pursuant to Federal Rule of Civil Procedure 30(b)(6)*. (Hurson, D) (Entered: 11/10/2004) |
| 11/10/2004 | 3096 | Joint MOTION to Consolidate Cases by Defendants Novartis Consumer Health Inc, Novartis Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A-H# 2 Proposed Order Consolidate)(McMillan, Ronald) (Entered: 11/10/2004) |
| 11/10/2004 | 3097 | ORDER on 3013 Motion of Defendant Bayer Corporation for Additional Representation, by Judge Barbara J. Rothstein.(LT, ) (Entered: 11/10/2004) |
| 11/12/2004 | 3098 | NOTICE to Take Deposition of James R. McDowell on 11/22/04 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 11/12/2004) |
| 11/12/2004 | 3099 | NOTICE to Take Deposition of C. Raymond Lake on 11/18/04 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 11/12/2004) |
| 11/12/2004 | 3100 | NOTICE to Take Deposition of Gary P. Zaloga on 11/19/04 by Interested Party Counsel PLA Liaison. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 11/12/2004) |
| 11/15/2004 | 3101 | AFFIDAVIT of David W. Stewart, Ph.D. *(Supplemental Rule 26)* filed by Interested Party Counsel DFT Liaison. (Attachments: # 1 Curriculum Vitae)(Hurson, D) (Entered: 11/15/2004) |
| 11/15/2004 | 3106 | ORDER by MDL Panel re: MDL 1407 (PPA) CONDITIONAL REMAND ORDER, received and filed on October 15, 2004. The action listed on the attached schedule is hereby remanded to its respective Transferor court (*Rose Cooper, et al. v. Novartis Consumer Healthcare, Inc., et al., case no. 03cv3522*). Pursuant to Rule 7.6(g) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, 199 F.R.D. 425, 436-38 (2001), parties are to furnish a stipulation or designation of the contents to be remanded and all necessary copies. (LT, ) (Entered: 11/16/2004) |
| 11/16/2004 | 3102 | MINUTE ENTRY: The Court hereby schedules a hearing for oral argument on Plaintiffs' Motion to Modify CMO 8, filed in *Park v. Thompson Medical Co., Inc., et al*. The hearing will take place on Wednesday, December 8, 2004, at 9:00 a.m., at the U.S. Courthouse in Seattle, Washington, 16th Floor, 701 Stewart Street.<br><br>Immediately following the hearing, the Court will conduct separate in-chambers conferences with representatives of the defendants, and then the plaintiffs, to discuss the status of settlement in MDL 1407.<br><br>The Court hereby cancels the monthly status conference scheduled for November 24, 2004, by Judge Barbara J. Rothstein. (LT, ) (Entered: 11/16/2004) |

| | | |
|---|---|---|
| 11/16/2004 | 3103 | STIPULATION AND PROPOSED ORDER by parties. (Miller, Henry) (Entered: 11/16/2004) |
| 11/16/2004 | 3104 | Joint MOTION to Dismiss by Defendant Bayer Corporation. (Miller, Henry) (Entered: 11/16/2004) |
| 11/16/2004 | 3105 | NOTICE by Interested Party Counsel PLA Liaison re 3098 Notice to Take Deposition, 3099 Notice to Take Deposition, 3100 Notice to Take Deposition *Notice of Withdrawal of Deposition Notices* (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 11/16/2004) |
| 11/16/2004 | 3110 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-57) received and filed on November 16, 2004. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 11/23/2004) |
| 11/16/2004 | 3111 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-57) which became effective on October 26, 2004 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) (Entered: 11/23/2004) |
| 11/17/2004 | 3107 | STIPULATION AND PROPOSED ORDER *of Completion of Plaintiff Fact Sheet* by parties. (Attachments: # 1 Proposed Order)(Pirnar, Staci) (Entered: 11/17/2004) |
| 11/19/2004 | 3108 | LIST *Defendants' 11/19/2004 List Of Cases For Orders To Show Cause Why Cases Should Not Be Dismissed Pursuant To CMO 19* by Defendant Bayer Corporation. (Hofmann, Douglas) (Entered: 11/19/2004) |
| 11/19/2004 | 3109 | LIST *Defendants' Notice of No Cases to Submit Regarding Dismissals For Failure To Prosecute, Dated 11-19-04* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 11/19/2004) |
| 11/19/2004 | 3138 | ORDER by MDL Panel re: MDL 1407 (PPA) CONDITIONAL REMAND ORDER, filed on November 19, 2004. The actions listed on the attached order are hereby remanded to their respective Transferor courts. (*Laster, 02cv1365; Donnelly, 02cv2527; Miles, 03cv225; and Stevens, 02cv332*)<br><br>Pursuant to Rule 7.6(g) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, 199 F.R.D. 425, 436-38 (2001), parties are to furnish a stipulation or designation of the contents to be remanded and all necessary copies. (LT, ) (Entered: 12/13/2004) |
| 11/24/2004 | 3112 | NOTICE *re Designation of Law Firms for Service of Pleadings Pursuant to Supplemental Order re Use of Case Management ECF System and Service of Pleadings* (Ghezzi, John) (Entered: 11/24/2004) |
| 11/24/2004 | 3113 | MOTION to Amend *CMO 17C AND CMO 18C* by Defendant Bayer Corporation. Noting Date 12/8/2004.Oral Argument Requested. (Attachments: # 1 Exhibit Case Management Order No. 17C Remand of Cases# 2 Exhibit Case Management Order No. 18C Requirement of Alternative Dispute Resolution# 3 Exhibit Case Management Order No. 17D Remand of Cases# 4 Exhibit Case |

| | | |
|---|---|---|
| | | Management Order No. 18D Requirement of Alternative Dispute Resolution)(Hofmann, Douglas) (Entered: 11/24/2004) |
| 11/29/2004 | 3114 | MOTION for Extension of Time *to Respond to 3087 Wyeth's Motion to Dismiss for Lack of Personal Jurisdiction, or Alternatively, to Dismiss for Improper Venue* by Plaintiff Other Plaintiff. Noting Date 11/29/2004. (Herrington, Brian) Modified on 11/30/2004 (LT, ). (Entered: 11/29/2004) |
| 11/29/2004 | 3115 | NOTICE OF JOINDER by 4th Party Defendant Bristol-Myers Squibb Company JOINING 3113 MOTION to Amend *CMO 17C AND CMO 18C* (McKay, Brandi) (Entered: 11/29/2004) |
| 11/29/2004 | 3116 | NOTICE OF JOINDER JOINING 3113 MOTION to Amend *CMO 17C AND CMO 18C by Defendants The Procter & Gamble Distributing Company and Procter & Gamble Pharmaceuticals, Inc.* (Attachments: # 1 Certificate of Service)(Harrel, P) (Entered: 11/29/2004) |
| 11/30/2004 | 3117 | MOTION for Protective Order *from Defendant Bayer's November 4, 2004 Discovery Requests to All Plaintiffs Represented by Waters & Kraus, L.L.P*. Noting Date 11/30/2004. (Attachments: # 1 Proposed Order)(Greenstone, David) (Entered: 11/30/2004) |
| 11/30/2004 | 3118 | ORDER granting 3114 Plaintiffs' Motion for Extension of Time *to Respond to Wyeth's Motion to Dismiss for Lack of Personal Jurisdiction*. Plaintiffs shall have an additional ten (10) days, up to and including December 6, 2004, to respond to Wyeth's motion, by Judge Barbara J. Rothstein.(LT, ) (Entered: 12/01/2004) |
| 12/01/2004 | 3119 | LIST *of Cases with Fact Discovery Deadlines that Expired on or Before October 31, 2004, and are Ripe for Remand Pursuant to CMO 17C* by Defendant Bayer Corporation. (Hofmann, Douglas) (Entered: 12/01/2004) |
| 12/01/2004 | 3120 | LIST *Of Cases With Fact Discovery Deadlines That Expired On Or Before October 31, 2004, And Are Ripe For Remand Pursuant To CMO 17C* by Plaintiff Other Plaintiff. (Attachments: # 1 Exhibit "A"# 2 Certificate of Service)(Stag, Michael) (Entered: 12/01/2004) |
| 12/02/2004 | 3121 | ORDER granting 2999 Bayer Corporation's Motion for Summary Judgment by Judge Barbara J. Rothstein. (*This order relates to Curto, 04cv691; Hill, 03cv3275; Horvath, 04cv692; Kuehne, 04cv242; and Mancebo, 04cv1238*) (LT, ) (Entered: 12/02/2004) |
| 12/03/2004 | | ***Motions terminated: 2175 MOTION to Dismiss Party *(6 captioned cases)* filed by T. Haller Jackson, III, 290 Motion for Miscellaneous Relief, 1913 MOTION to Dismiss Party filed by Counsel DFT Lead,, Counsel DFT Liaison,, 2320 MOTION for Protective Order filed by Other Defendant,, 1915 MOTION for Reconsideration filed by Counsel DFT Liaison,, 2212 MOTION for Leave filed by Other Plaintiff,. (LT, ) (Entered: 12/03/2004) |
| 12/03/2004 | | ***Motion terminated: 2510 MOTION to Dismiss filed by Other Defendant,, 2798 MOTION for Order *Memorandum in Support of [Proposed] CMO 20 Order Establishing Common Benefit Fee Committee* filed by Counsel PLA Liaison,, 2648 Proposed MOTION for Order *Denying Plaintiffs' Motion to Compel Discovery, Or in the Alternative, Motion to Reopen Discovery* filed by The Procter & Gamble Distributing Company,, 2873 MOTION to Withdraw |

| | | |
|---|---|---|
| | | Document 2785 MOTION for Order *Adopting Defendant Perrigos Rule 36 Admissions from State Court Proceedings or, in the Alternative, For Leave to Serve Identical Rule 36 Requests within the MDL Proceeding* filed by Counsel PLA Liaison,, 2600 Second **SEALED MOTION** filed by Chattem Inc,. (LT, ) (Entered: 12/03/2004) |
| 12/03/2004 | 3122 | MOTION for Protective Order *from Defendant Bayer*. Noting Date 12/3/2004. (Attachments: # 1 Exhibit A# 2 Proposed Order [Proposed] Order)(Greenstone, David) (Entered: 12/03/2004) |
| 12/03/2004 | 3123 | MOTION for Protective Order *from Defendant Bayer's Notice of Intention to Take Deposition by Written Questions to All Plaintiffs represented by Waters & Kraus, L.L.P*. Noting Date 12/3/2004. (Attachments: # 1 Exhibit A# 2 Proposed Order)(Greenstone, David) (Entered: 12/03/2004) |
| 12/03/2004 | 3124 | MOTION to Exclude *MDL PLAINTIFFS' MOTION TO STRIKE SUPPLEMENTAL RULE 26 AFFIDAVIT OF MDL DEFENSE EXPERT DAVID W. STEWART, Ph.D.* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Exhibit Tab 1 (part 1)# 2 Exhibit Tab 1 (part 2)# 3 Exhibit Tab 2# 4 Exhibit Tab 3# 5 Exhibit Tab 4# 6 Certificate of Service)(Palmer, Lance) Modified on 12/6/2004 (LT, ). (Entered: 12/03/2004) |
| 12/03/2004 | | ***Motion terminated: 1951 MOTION to Dismiss Party filed by Counsel DFT Liaison,, 1260 Motion for Protective Order filed by Bayer Corporation,, 1952 MOTION to Dismiss Party filed by Counsel DFT Liaison,, 1900 MOTION for Extension of Time to Complete Discovery filed by Counsel DFT Liaison,, 2041 MOTION to Dismiss filed by Counsel DFT Lead,, 1265 Motion for Leave, 2049 MOTION for Partial Summary Judgment. (LT, ) (Entered: 12/03/2004) |
| 12/03/2004 | | ***Motion terminated: 2538 MOTION to Amend *Answer of Alon USA Interests LLC and Alon Petroleum Pipeline Company* filed by Alon USA Interests, LLC,, Alon Petroleum Pipeline Company,, 2276 Joint MOTION for Extension of Time to Complete Discovery *relating to Brookman* filed by Counsel DFT Lead,, 2116 MOTION deem filing timely *all cases filed on attachment A* filed by Counsel PLA Lead,, 2628 First MOTION for Summary Judgment filed by Other Defendant,, 2409 MOTION for Summary Judgment *on Claims of Seizure, Psychosis, and Injuries Occurring More than Three Days After Ingestion of a PPA-Containing Product (on behalf of all defendants)* filed by Other Defendant,, 2125 Joint MOTION for Extension of Time to Complete Discovery filed by Counsel DFT Lead,, 2636 MOTION for Leave to File Excess Pages *of Procter & Gamble Pharmaceuticals, Inc. and The Procter & Gamble Distributing Co.'s Opposition Brief to Plaintiffs' Motion to Compel Discovery, Or in the Alternative, Motion to Reopen Discovery* filed by Other Defendant,, 2275 Joint MOTION for Extension of Time to Complete Discovery *relating to Vaughn* filed by Counsel DFT Lead,, 2617 MOTION to Dismiss *for Failure to Comply With Court Ordered Discovery (Parker)* filed by Sidmak Laboratories, Inc.,, 2533 MOTION to Dismiss Party *Novartis Consumer Health, Inc.* filed by Other Plaintiff,. (LT, ) (Entered: 12/03/2004) |
| 12/03/2004 | | ***Motion terminated: 2836 First MOTION to Dismiss Party *Walgreen Co.* filed by Walgreenco,, 2837 First MOTION to Dismiss Party *Walgreen Co.* filed by Walgreenco,, 2654 First MOTION to Vacate *the Stipulated Amended Confidentiality Order Entered on 2-18-04* filed by Chattem Inc,. (LT, ) (Entered: |

| | | |
|---|---|---|
| | | 12/03/2004) |
| 12/03/2004 | 3125 | LIST *Defendants' 12/3/2004 List of Cases for Orders to Show Cause Why Cases Should Not be Dismissed Pursuant to CMO 19* by Defendant Bayer Corporation. (Hofmann, Douglas) (Entered: 12/03/2004) |
| 12/03/2004 | 3126 | ORDER granting in part and denying in part 2721 Wyeth's Motion to Dismiss by Judge Barbara J. Rothstein.(LT, ) (Entered: 12/03/2004) |
| 12/03/2004 | 3127 | DEPOSITION of Paul Pentel, M.D. taken on 12/23/04 by Interested Party Counsel DFT Liaison. (Attachments: # 1 Certificate of Service)(Hurson, D) (Entered: 12/03/2004) |
| 12/06/2004 | 3128 | Letter from Brian Herrington *Re: Wyeth's Motion to Dismiss for Lack of Personal Jurisdiction, or Alternatively, to Dismiss for Improper Venue*. (Herrington, Brian) (Entered: 12/06/2004) |
| 12/06/2004 | | ***Motion terminated: 3122 MOTION for Protective Order *from Defendant Bayer* filed by Antonia Olivas,, Ruben Valdez, Jr, Carlota Bernal,, Jose Tavarez,, Ruben Garibay,, Ramon Cardenas,, Jose Garcia. Motion filed twice; see 3123 MOTION. (LT, ) (Entered: 12/06/2004) |
| 12/06/2004 | 3129 | NOTICE by Interested Party Counsel PLA Liaison *MDL Plaintiffs' Cross-Notice of Deposition of Jerome Avorn, M.D.* (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 12/06/2004) |
| 12/07/2004 | 3130 | RESPONSE, by Interested Party Counsel PLA Liaison, to 3113 MOTION to Amend *CMO 17C AND CMO 18C*. (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 12/07/2004) |
| 12/07/2004 | 3135 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-58) received and filed on December 7, 2004. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 12/13/2004) |
| 12/07/2004 | 3136 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-58) which became effective on November 12, 2004 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) (Entered: 12/13/2004) |
| 12/07/2004 | 3147 | **Final*** CONDITIONAL REMAND ORDER by MDL Panel re: MDL 1407 (PPA) filed on December 7, 2004. The actions listed on the attached order are hereby remanded to their respective Transferor courts. (*Laster, 02cv1365; Donnelly, 02cv2527; Miles, 03cv225; and Stevens, 02cv332*)<br><br>Pursuant to Rule 7.6(g) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, 199 F.R.D. 425, 436-38 (2001), parties are to furnish a stipulation or designation of the contents of the record to be remanded and furnish the Clerk all necessary copies of any pleadings or other matter filed so as to enable said Clerk to comply with the order of remand.<br><br>(*NOTE: The previous CRO docketed on 11/19/04, document no. 3138, was entered by the Court prematurely.) (LT, ) (Entered: 12/15/2004) |

| | | |
|---|---|---|
| 12/09/2004 | 3131 | STIPULATION AND PROPOSED ORDER *OF DISMISSAL OF DEFENDANT L. PERRIGO COMPANY ONLY* by parties. (Attachments: # 1 Proposed Order Order granting dismissal of L. Perrigo Company)(Jones, Marvin) (Entered: 12/09/2004) |
| 12/09/2004 | 3142 | ORDER granting Motion for Dismissal Pursuant to Federal Rule 12(b)(6) by Judge Barbara J. Rothstein. (*This order relates to the cases identified on Exhibit A*)(LT, ) (Entered: 12/14/2004) |
| 12/10/2004 | 3132 | DEPOSITION of John Newlin, RN taken on 12-27-2004 by Defendant Bayer Corporation.(Farrell, Michael) (Entered: 12/10/2004) |
| 12/10/2004 | 3133 | DEPOSITION of Roi Reed, D.O. taken on 12-27-2004 by Defendant Bayer Corporation.(Farrell, Michael) (Entered: 12/10/2004) |
| 12/10/2004 | 3134 | MOTION for Leave *to file Supplementary Evidence*, MOTION for Reconsideration re 3121 Order on Motion for Summary Judgment *filed by Bayer Corp.* by Plaintiffs LaDonna Curto, Jo Hill, Rezso Horvath, Marta Kuehne, Anne Marie Mancebo. Noting Date 12/10/2004. Noting Date 12/10/2004. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Proposed Order Motion for Reconsideration# 12 Proposed Order Motion for Leave to File Supp. Evid.)(Greenstone, David) (Entered: 12/10/2004) |
| 12/10/2004 | 3143 | ORDER granting 3096 Joint Motion to Consolidate Proceedings by Judge Barbara J. Rothstein.(LT, ) (Entered: 12/14/2004) |
| 12/13/2004 | 3137 | CASE MANAGEMENT ORDER 18D: ALTERNATIVE DISPUTE RESOLUTION. **This case management order replaces and supercedes 3000 Case Management Order (CMO) 18C, and amends 2761 Case Management Order (CMO) 17C**, by Judge Barbara J. Rothstein. (LT, ) (Entered: 12/13/2004) |
| 12/13/2004 | 3139 | FINAL PRETRIAL ORDER FOR CASES INCLUDING EPHEDRA CLAIMS by Judge Barbara J. Rothstein. (LT, ) (Entered: 12/13/2004) |
| 12/13/2004 | 3141 | ORDER MODIFYING CASE MANAGEMENT ORDER (CMO 8) by Judge Barbara J. Rothstein. (LT, ) (Entered: 12/14/2004) |
| 12/13/2004 | 3146 | *Amended* FINAL PRETRIAL ORDER FOR CASES INCLUDING EPHEDRA CLAIMS by Judge Barbara J. Rothstein. (*This Order has been amended to include Attachment A*) (LT, ) (Entered: 12/15/2004) |
| 12/14/2004 | 3140 | NOTICE of Appearance by attorney Douglas Michael Schreiner on behalf of Defendant Bayer Corporation (Schreiner, Douglas) (Entered: 12/14/2004) |
| 12/15/2004 | 3144 | MOTION to Withdraw as Attorney by Defendant Bayer Corporation. (Attachments: # 1 Proposed Order)(Schreiner, Douglas) (Entered: 12/15/2004) |
| 12/15/2004 | 3145 | CERTIFICATE OF RECORD (James Anderson) Transmitted to USCA re 2982 Notice of Appeal, (SA, ) (Entered: 12/15/2004) |
| 12/15/2004 | | ***Motion terminated: 3144 MOTION to Withdraw as Attorney filed by Bayer Corporation. Counsel instructed to re-file Motion in individual case of *Jay Spears v. Bayer Corporation*) (LT, ) (Entered: 12/15/2004) |

| | | |
|---|---|---|
| 12/17/2004 | 3148 | LIST *Defendants' List of Cases Regarding Dismissals For Failure To Prosecute, Dated 12-17-04* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 12/17/2004) |
| 12/17/2004 | 3199 | TRANSCRIPT of Proceedings held on December 8, 2004 before Judge Honorable Barbara Jacobs Rothstein re Plaintiffs' Motion to Modify CMO 8. Court Reporter: Laurene Kelly. (LT, ) (Entered: 02/02/2005) |
| 12/20/2004 | 3149 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 12/20/2004.<br><br>Having been informed by the parties that there are no pending items on the agenda for the December status conference, the Court hereby cancels the status conference scheduled for December 22, 2004. (LT, ) (Entered: 12/20/2004) |
| 12/20/2004 | 3150 | MINUTE ORDER re 2948 ORDER on Motion to Dismiss Retailer Defendants, by Judge Barbara J. Rothstein. (*This Minute Order relates to Calhoun, 01cv2068; and Samuels, 01cv2059*) (LT, ) (Entered: 12/20/2004) |
| 12/20/2004 | 3151 | LIST *Defendants' 12/20/2004 List Of Cases For Orders To Show Cause Why Cases Should Not Be Dismissed Pursuant To CMO 19* by Defendant Bayer Corporation. (Hofmann, Douglas) (Entered: 12/20/2004) |
| 12/20/2004 | 3152 | SUGGESTION OF REMAND ORDER, related only to the cases listed on Attachment A, by Judge Barbara J. Rothstein. (LT, ) (Entered: 12/20/2004) |
| 12/21/2004 | | NOTICE: Copy of 3152 Suggestion of Remand Order mailed to MDL Panel and transferor District Courts as directed. (LT, ) (Entered: 12/21/2004) |
| 12/22/2004 | 3153 | MOTION to Dismiss *all Defendants* by Defendant Wyeth Consumer Healthcare Inc. (Attachments: # 1 Proposed Order)(Rogers, James) (*This motion relates to the cases identified on Exhibits A and B*) Attachments named on 12/23/2004 (LT, ). (Entered: 12/22/2004) |
| 12/23/2004 | | ***Motion terminated: 2956 MOTION to Stay *Temporarily MDL #1407 Remand Proceedings* filed by Counsel PLA Liaison,, 2959 Amended MOTION to Stay re 2956 MOTION to Stay *Temporarily MDL #1407 Remand Proceedings* filed by Counsel PLA Liaison. Motions terminated per instructions from chambers. (LT, ) (Entered: 12/23/2004) |
| 12/23/2004 | 3156 | ORDER LIFTING STAY OF CONDITIONAL REMAND ORDER *AND VACATING THE JANUARY 27, 2005 HEARING SESSION* by MDL Panel re: MDL 1407 (PPA) filed on December 15, 2004: The Panel's conditional remand order filed on September 28, 2004, is LIFTED, and the 44 actions listed on the attached Schedule A are remanded to their respective transferor district courts pursuant to 28 USC 1407(a). (LT, ) (Entered: 12/27/2004) |
| 12/27/2004 | 3154 | RESPONSE, by Interested Party Counsel DFT Liaison, to 3124 MOTION to Exclude *MDL PLAINTIFFS' MOTION TO STRIKE SUPPLEMENTAL RULE 26 AFFIDAVIT OF MDL DEFENSE EXPERT DAVID W. STEWART, Ph.D.*. Oral Argument Requested. (Hurson, D) (Entered: 12/27/2004) |
| 12/27/2004 | 3155 | DECLARATION of D. Joseph Hurson filed by Interested Party Counsel DFT Liaison re 3124 MOTION to Exclude *MDL PLAINTIFFS' MOTION TO STRIKE SUPPLEMENTAL RULE 26 AFFIDAVIT OF MDL DEFENSE EXPERT DAVID* |

| | | |
|---|---|---|
| | | *W. STEWART, Ph.D.* (Attachments: # 1 Exhibit A: Stewart Affidavit # 2 Exhibit B: Stip & Order# 3 Exhibit C: Order# 4 Exhibit D. Hofmann letter# 5 Exhibit E: Daling# 6 Exhibit F: Hennekens# 7 Exhibit G: Ory# 8 Exhibit H: Sacco# 9 Exhibit I: Schlesselman# 10 Exhibit J: Voigt# 11 Exhibit K: Wolf)(Hurson, D) Modified on 12/28/2004 (LT, ). (Entered: 12/27/2004) |
| 12/30/2004 | 3157 | RESPONSE *of Plaintiff Mary Gerber To Defendants' 12/20/2004 List of Cases for Orders to Show Cause Why Cases Should not be Dismissed Pursuant to CMO*. (Attachments: # 1 Exhibit A # 2 Exhibit B# 3 Exhibit C)(Relkin, Ellen) Modified on 1/3/2005 (LT, ). (Entered: 12/30/2004) |
| 12/30/2004 | 3158 | RESPONSE *of Rochelle Rinker to Defendants' 12/20/2004 List of Cases for Orders to Show Cause Why Cases Should Not be Dismissed Pursuant to CMO 19*. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit B2# 4 Exhibit C)(Relkin, Ellen) (Entered: 12/30/2004) |
| 01/03/2005 | 3159 | LIST *of Cases With Fact Discovery Deadlines That Expired On Or Before November 30, 2004, And Are Ripe For Remand Pursuant to CMO 17C* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 01/03/2005) |
| 01/03/2005 | 3160 | LIST *Of Cases With Fact Discovery Deadlines That Expired On Or Before November 30, 2004, And Are Ripe For Remand Pursuant To CMO 17C* by Plaintiff Other Plaintiff. (Attachments: # 1 Exhibit "A"# 2 Certificate of Service)(Stag, Michael) (Entered: 01/03/2005) |
| 01/03/2005 | 3171 | CONDITIONAL TRANSFER ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-59) effective December 7, 2004. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) Modified on 4/5/2005 (LT, ). (Entered: 01/11/2005) |
| 01/04/2005 | 3161 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 1/4/2005.<br><br>Having received Plaintiffs' Motion for Reconsideration and Motion for Leave to File Supplementary Evidence in the matters referenced herein, the Court requests responsive briefing pursuant to Local Rule 7(h)(3).<br><br>The responsive brief will be due on January 11, 2005, and shall not be more than seven pages in length. Plaintiffs' reply shall be due January 14, 2005, and shall not exceed four pages. (This Minute Entry relates to: *Curto, 04cv691; Hill, 03cv3275; Horvath, 04cv692; Kuehne, 04cv242; and Mancebo, 04cv1238*) (LT, ) (Entered: 01/04/2005) |
| 01/05/2005 | 3162 | REPLY, filed by Interested Party Counsel PLA Liaison, TO RESPONSE to 3124 MOTION to Exclude *MDL PLAINTIFFS' MOTION TO STRIKE SUPPLEMENTAL RULE 26 AFFIDAVIT OF MDL DEFENSE EXPERT DAVID W. STEWART, Ph.D.* (Attachments: # 1 Certificate of Service)(Palmer, Lance) (Entered: 01/05/2005) |
| 01/06/2005 | 3163 | NOTICE of Change of Address by Brian Kelly Herrington (Herrington, Brian) (Entered: 01/06/2005) |

| | | |
|---|---|---|
| 01/06/2005 | 3164 | FINAL PRETRIAL ORDER relating to the cases on Attachment A, by Judge Barbara J. Rothstein. (LT, ) (Entered: 01/06/2005) |
| 01/07/2005 | 3165 | NOTICE to Take Deposition of Edward Feldmann, M.D. on January 19, 2005 by Interested Party Counsel DFT Liaison.(Hurson, D) (Entered: 01/07/2005) |
| 01/07/2005 | 3166 | NOTICE by Interested Party Counsel DFT Liaison *of Firm Name Change for Co-Defense Liaison Counsel* (Hurson, D) (Entered: 01/07/2005) |
| 01/07/2005 | 3167 | LIST *Defendants' 1-7-05 List of Cases For Orders To Show Cause Why Cases Should Not Be Dismissed Pursuant to CMO 19* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 01/07/2005) |
| 01/10/2005 | 3168 | WITHDRAWAL of Motion by Defendant Bayer Corporation re 3123 MOTION for Protective Order *from Defendant Bayer's Notice of Intention to Take Deposition by Written Questions to All Plaintiffs represented by Waters & Kraus, L.L.P* filed by Antonia Olivas,, Ruben Valdez, Jr, Carlota Bernal,, Jose Tavarez,, Ruben Garibay,, Ramon Cardenas,, Jose Garcia, (Hedgepeth, J.) (Entered: 01/10/2005) |
| 01/10/2005 | 3169 | WITHDRAWAL of Motion by Defendant Bayer Corporation re 3117 MOTION for Protective Order *from Defendant Bayer's November 4, 2004 Discovery Requests to All Plaintiffs Represented by Waters & Kraus, L.L.P* filed by Antonia Olivas,, Carlota Bernal,, Charles Jackson,, Jose Tavarez,, Ruben Garibay,, Ramon Cardenas,, Jose Garcia, (Hedgepeth, J.) (Entered: 01/10/2005) |
| 01/11/2005 | 3170 | RESPONSE, by Defendant Bayer Corporation, to 3134 MOTION for Leave *to file Supplementary Evidence* MOTION for Reconsideration re 3121 Order on Motion for Summary Judgment *filed by Bayer Corp. (Asch, Nicole) Modified on 1/12/2005 (LT, ). (Entered: 01/11/2005)* |
| 01/11/2005 | 3172 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-59) which became effective on December 7, 2004 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) (Entered: 01/11/2005) |
| 01/13/2005 | 3175 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-60) received on January 13, 2005, and effective December 17, 2004. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 01/18/2005) |
| 01/14/2005 | 3173 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - Pla Counsel: *Lance Palmer*; Def Counsel: *Joe Hurson*; **In Chambers Conference** held on 1/14/2005.<br><br>The Court will hear oral argument on MDL Plaintiffs' Motion to Strike the Supplemental Rule 26 Affidavit of MDL Defense Expert David W. Stewart, Ph.D. on Friday, January 28, 2005, at 2:00 p.m. in Judge Rothstein's courtroom on the 16th floor at the United States District Court at 700 Stewart Street in Seattle, Washington.<br><br>The Court would like further briefing from the parties. Specifically, the Court |

| | | |
|---|---|---|
| | | intructs the MDL Plaintiffs to list each opinion in the Supplemental Rule 26 Affidavit of Dr. Stewart that they find objectionable and state the grounds for each objectioin. This list shall be filed with the court and served on Defendants by the end of the day on Thursday, January 20, 2005. Defendants shall file a response to the list individually addressing each opinion to which Plaintiffs object no later than Tuesday, January 25, 2005. The Court will not entertain a reply. (LT, ) (Entered: 01/14/2005) |
| 01/14/2005 | 3174 | REPLY, filed by Plaintiffs LaDonna Curto, Jo Hill, Rezso Horvath, Marta Kuehne, Anne Marie Mancebo, TO RESPONSE to 3134 MOTION for Leave *to file Supplementary Evidence* MOTION for Reconsideration re 3121 Order on Motion for Summary Judgment *filed by Bayer Corp.* MOTION for Leave *to file Supplementary Evidence* MOTION for Reconsideration re 3121 Order on Motion for Summary Judgment *filed by Bayer Corp.* MOTION for Leave *to file Supplementary Evidence* MOTION for Reconsideration re 3121 Order on Motion for Summary Judgment *filed by Bayer Corp.* (Attachments: # 1 Proposed Order)(Greenstone, David) (Entered: 01/14/2005) |
| 01/18/2005 | 3176 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-60) which became effective on December 17, 2004 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) (Entered: 01/18/2005) |
| 01/18/2005 | 3177 | NOTICE to Take Deposition of Barry Rogers on January 28, 2005 by Defendant Sanofi-Synthelabo Inc..(Keller, Daniel) (Entered: 01/18/2005) |
| 01/18/2005 | 3181 | ORDER of USCA (James Anderson 04-35875) as to 2982 Notice of Appeal, filed by Other Plaintiff, Appellant's motion for reconsideration of clerk's 12/16/04 order is GRANTED. Within 21 days after the date of this order, all parties who will be proceedings as appellees to this appeal shall respond to appellant's motion to limit service. Within 35 days, appellants shall file and serve a corrected service list that only list the parties to this appeal that have responded to appellants motion to limit service. Briefing schedule is reset as follows: Opening brief due 3/25/05; answering brief due 4/25/05; optional reply brief due 14 days after service of last served answering brief. (SA, ) (Entered: 01/20/2005) |
| 01/19/2005 | 3178 | MOTION for Discovery *To Set Length of Examinations for Trial Preservation Depositions Limited to the Korean Study* by Interested Party Counsel PLA Liaison.Oral Argument Requested. (Attachments: # 1 Exhibit Tab 1# 2 Certificate of Service)(Palmer, Lance) (Entered: 01/19/2005) |
| 01/19/2005 | 3179 | NOTICE to Take Deposition of Edward Feldmann, M.D. on February 9, 2005 by Interested Party Counsel DFT Liaison.(Hurson, D) (Entered: 01/19/2005) |
| 01/19/2005 | 3180 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 1/19/2005.<br><br>The Court hereby schedules oral argument on MDL Plaintiffs' Motion to Set Length of Examinations for Trial Preservation Depositions Limited to the Korean Study for Friday, January 28, 2005, in Judge Rothstein's courtroom, immediately following the 2:00 p.m. oral argument on MDL Plaintiffs' Motion to Strike the Supplemental Rule 26 Affidavit of MDL Defense Expert David W. Stewart Ph.D. |

| | | |
|---|---|---|
| | | The Court orders defendants to file any opposition to MDL Plaintiffs' Motion to Set Length of Examinations for Trial Preservation Depositions Limited to the Korean Study no later than 4:30 p.m. Pacific time on Tuesday January 25, 2005. The court will not entertain a reply. (LT, ) (Entered: 01/19/2005) |
| 01/20/2005 | 3182 | *Supplemental* BRIEF re 3124 MOTION to Exclude *MDL PLAINTIFFS' MOTION TO STRIKE SUPPLEMENTAL RULE 26 AFFIDAVIT OF MDL DEFENSE EXPERT DAVID W. STEWART, Ph.D.* by Interested Party Counsel PLA Liaison. (Attachments: # 1 Exhibit Tab 1# 2 Certificate of Service)(Palmer, Lance) (Entered: 01/20/2005) |
| 01/21/2005 | 3183 | ORDER RE: EFFECT OF SERVICE OF A PLAINTIFFS' FACT SHEET by Judge Barbara J. Rothstein. (LT, ) (Entered: 01/21/2005) |
| 01/21/2005 | 3184 | LIST *Defendants' 1/21/2005 List of Cases for Orders to Show Cause Why Cases Should Not Be Dismissed Pursuant To CMO 19* by Defendant Bayer Corporation. (Hofmann, Douglas) (Entered: 01/21/2005) |
| 01/21/2005 | 3185 | LIST *Defendants' Notice of No Cases to Submit Regarding Dismissals For Failure To Prosecute, Dated 1-21-05* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 01/21/2005) |
| 01/24/2005 | 3186 | ORDER DENYING PLAINTIFFS' MOTION FOR RECONSIDERATION by Judge Barbara J. Rothstein. (*This Order relates to the actions identified on Exhibit 1*) (LT, ) (Entered: 01/24/2005) |
| 01/25/2005 | 3187 | RESPONSE, by Interested Party Counsel DFT Liaison, to 3124 MOTION to Exclude *MDL PLAINTIFFS' MOTION TO STRIKE SUPPLEMENTAL RULE 26 AFFIDAVIT OF MDL DEFENSE EXPERT DAVID W. STEWART, Ph.D.*. Oral Argument Requested. (Hurson, D) (Entered: 01/25/2005) |
| 01/25/2005 | 3188 | RESPONSE, by Interested Party Counsel DFT Liaison, to 3178 MOTION for Discovery *To Set Length of Examinations for Trial Preservation Depositions Limited to the Korean Study*. Oral Argument Requested. (Hurson, D) (Entered: 01/25/2005) |
| 01/25/2005 | 3189 | DECLARATION of D. Joseph Hurson filed by Interested Party Counsel DFT Liaison re 3178 MOTION for Discovery *To Set Length of Examinations for Trial Preservation Depositions Limited to the Korean Study* (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit (6) Exhibit # 7 Exhibit (8) Exhibit # 9 Exhibit)(Hurson, D) Modified on 1/26/2005 (LT, ). (Entered: 01/25/2005) |
| 01/25/2005 | 3190 | CERTIFICATE OF SERVICE by Interested Party Counsel DFT Liaison re 3188 Response to Motion *Re Trial Preservation*. (Hurson, D) (Entered: 01/25/2005) |
| 01/25/2005 | 3191 | CERTIFICATE OF SERVICE by Interested Party Counsel DFT Liaison re 3187 Response to Motion *to Strike Rule 26 Affidavit of David W. Stewart*. (Hurson, D) (Entered: 01/25/2005) |
| 01/26/2005 | 3192 | ORDER denying 3134 Motion for Leave *to File Supplementary Evidence*; and denying 3134 Motion for Reconsideration, by Judge Barbara J. Rothstein.(LT, ) (Entered: 01/26/2005) |

| | | |
|---|---|---|
| 01/26/2005 | 3193 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 1/26/2005.<br><br>The Court hereby reschedules oral argument on (1) MDL Plaintiffs' Motion to Strike the Supplemental Rule 26 Affidavit of MDL Defense Expert David W. Stewart, Ph.D., and (2) MDL Plaintiffs' Motion to Set Length of Examination for Trial Preservation Depositions Limited to the Korean Study.<br><br>The hearing will occur at the same date and time, on Friday, January 28, 2005 at 2:00 p.m. (pacific time), but will be telephonic instead of in-person. (LT, ) (Entered: 01/27/2005) |
| 01/26/2005 | 3194 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-61) filed on January 4, 2005. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 01/28/2005) |
| 01/26/2005 | 3195 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-61) which became effective on January 4, 2005 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) (Entered: 01/28/2005) |
| 01/28/2005 | | ***Motion terminated: 3178 MOTION for Discovery *To Set Length of Examinations for Trial Preservation Depositions Limited to the Korean Study* filed by Counsel PLA Liaison. Motion terminated pursuant to instructions from chambers. (LT, ) (Entered: 01/31/2005) |
| 01/28/2005 | 3198 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - Dep Clerk: *Elizabeth Tyree*; CR: *Donna Hunter*; Time of Hearing: *2:00*; **Telephone Conference** held on 1/28/2005.<br><br>The court rules on MDL Plaintiffs' Motion to Strike the Supplemental Rule 26 Affidavit of MDL Defense Expert David W. Stewart, Ph.D., and MDL Plaintiffs' Motion to Set Length of Examination for Trial Preservation Depositions Limited to the Korean Study. Orders reflecting the court's ruling will issue in the near future. (LT, ) (Entered: 02/02/2005) |
| 01/31/2005 | | ***Motion terminated: 3104 Joint MOTION to Dismiss filed by Bayer Corporation. Motion relates to, and was disposed of in, *Hartsock v Bayer, 03cv617*. (LT, ) (Entered: 01/31/2005) |
| 02/01/2005 | 3196 | MOTION to Dismiss Party *Defendants Harold Wheeler and Walter Moses*. Noting Date 2/1/2005. (Attachments: # 1 Proposed Order granting motion to dismiss Defendants Wheeler and Moses)(Hagwood, L) (Entered: 02/01/2005) |
| 02/01/2005 | 3197 | LIST *Of Cases With Fact Discovery Deadlines That Expired On Or Before 12-31-04, And Are Ripe For Remand Pursuant To CMO 17C* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 02/01/2005) |
| 02/01/2005 | | ***Motion terminated: 3196 MOTION to Dismiss Party *Defendants Harold Wheeler and Walter Moses* filed by Walter Moses, Harold Wheeler. Motion relates to individual action no. 03cv2585; re-filed in *Bullock v Bayer*. (LT, ) (Entered: 02/02/2005) |

| | | |
|---|---|---|
| 02/03/2005 | 3200 | MOTION and Proposed Order to Substitute Attorney *Scott Frazier* by Defendant Other Defendant. Noting Date 2/3/2005. (Abels, Brian) Modified text on 2/4/2005 (AF, ). (Entered: 02/03/2005) |
| 02/03/2005 | 3201 | MINUTE ORDER re running of discovery deadline, by Judge Barbara J. Rothstein. (LT, ) (Entered: 02/03/2005) |
| 02/03/2005 | 3202 | CASE MANAGEMENT ORDER NO. 14A (CMO 14A) by Judge Barbara J. Rothstein, regarding Protocol for Expert Witness Trial Preservation Depositions Limited to the Korean Study. (LT, ) (Entered: 02/03/2005) |
| 02/03/2005 | | ***Motion terminated: 3200 MOTION to Substitute Attorney *Scott Frazier* filed by Other Defendant. Motion also filed in individual case *Washington, 02c270*. (LT, ) (Entered: 02/03/2005) |
| 02/04/2005 | 3203 | STIPULATION AND PROPOSED ORDER *of Defendant Novartis AG with Prejudice* by parties. (Attachments: # 1 Proposed Order)(Silvernale, Grant) (Entered: 02/04/2005) |
| 02/04/2005 | 3204 | LIST *Defendants' 2/4/2005 List Of Cases For Orders To Show Cause Why Cases Should Not Be Dismissed Pursuant To CMO 19* by Defendant Bayer Corporation. (Hofmann, Douglas) (Entered: 02/04/2005) |
| 02/07/2005 | 3205 | ORDER by MDL Panel re: MDL 1407 (PPA) CONDITIONAL REMAND ORDER filed on January 14, 2005. The actions listed on the attached order are hereby remanded to their respective Transferor courts.<br><br>Pursuant to Rule 7.6(g) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, 199 F.R.D. 425, 436-38 (2001), parties are to furnish a stipulation or designation of the contents of the record to be remanded and all necessary copies.(LT, ) (Entered: 02/07/2005) |
| 02/08/2005 | 3206 | FINAL PRETRIAL ORDER relating to the actions listed on *Attachment A*, by Judge Barbara J. Rothstein. (LT, ) (Entered: 02/08/2005) |
| 02/10/2005 | 3207 | Letter from Donna Brown Jacobs re 3087 MOTION to Dismiss *For Lack of Personal Jurisdiction, or Alternatively, to Dismiss for Improper Venue dated 02/10/05*. (Jacobs, Donna) (Entered: 02/10/2005) |
| 02/10/2005 | 3210 | ORDER granting 3087 Wyeth's Motion to Dismiss *for Lack of Personal Jurisdiction, or, alternatively, to Dismiss for Improper Venue*, by Judge Barbara J. Rothstein.(LT, ) (Entered: 02/14/2005) |
| 02/11/2005 | 3208 | MOTION Defense Liaison Counsel on Behalf of Manufacturing Defendants' Motion For Clarification of January 21, 2005 Order Re Effect of Service of a Plaintiff's Fact Sheet by Interested Party Counsel DFT Liaison. Noting Date 3/11/2005. (Attachments: # 1 Exhibit A# 2 Proposed Order)(Hofmann, Douglas) (Entered: 02/11/2005) |
| 02/11/2005 | 3209 | ORDER granting 3124 MDL Plaintiffs' MOTION to Strike the Supplemental Rule 26 Affidavit of MDL Expert David W. Stewart, Ph.D., by Judge Barbara J. Rothstein.(LT, ) (Entered: 02/14/2005) |
| 02/15/2005 | 3211 | MOTION to Withdraw as Attorney *of Deborah Russo* by Defendant Wyeth Consumer Healthcare Inc. Noting Date 2/15/2005. (Russo, Deborah) (Entered: |

| | | |
|---|---|---|
| | | 02/15/2005) |
| 02/15/2005 | 3212 | TRANSCRIPT of Proceedings: Telephonic hearing re Stewart motion held on January 28, 2005 before Judge Barbara J. Rothstein. Court Reporter: Donna Hunter. (LT, ) (Entered: 02/15/2005) |
| 02/15/2005 | 3213 | MOTION to Dismiss *With Prejudice* by Defendant Wyeth Consumer Healthcare Inc. Noting Date 3/15/2005. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Proposed Order Proposed Order)(Rogers, James) (Entered: 02/15/2005) |
| 02/15/2005 | 3214 | REPLY, filed by Defendants Walter Moses, Harold Wheeler, TO RESPONSE to 3196 MOTION to Dismiss Party *Defendants Harold Wheeler and Walter Moses* (Hagwood, L) (Entered: 02/15/2005) |
| 02/16/2005 | | ***Motion terminated: 3211 MOTION to Withdraw as Attorney *of Deborah Russo* filed by Wyeth Consumer Healthcare Inc. Motion relates to case no. 04cv63, *Lapensee*; motion also correctly appears in that action. (LT, ) (Entered: 02/16/2005) |
| 02/16/2005 | 3215 | PRAECIPE to attach document (Exhibit A to Motion 3213) re 3213 MOTION to Dismiss *With Prejudice* by Defendant Wyeth Consumer Healthcare Inc. (Rogers, James) (Entered: 02/16/2005) |
| 02/17/2005 | 3216 | NOTICE by 4th Party Defendant Bristol-Myers Squibb Company *Notice of Deposition of Lou Graham* (Jones, Marvin) (Entered: 02/17/2005) |
| 02/18/2005 | 3217 | ORDER granting 3153 Wyeth's Motion to Dismiss With Prejudice, *on behalf of all defendants*, pursuant to CMOs 15 and 15A by Judge Barbara J. Rothstein. (*This order relates to the actions identified in Exhibits A & B*) (LT, ) (Entered: 02/18/2005) |
| 02/18/2005 | 3218 | LIST *Defendants' Notice Of No Cases To Submit Regarding Dismissals For Failure To Prosecute, Dated 2-18-05* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 02/18/2005) |
| 02/22/2005 | 3219 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-62) filed on January 27, 2005. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 02/23/2005) |
| 02/23/2005 | 3220 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-62) which became effective on January 27, 2005 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) (Entered: 02/23/2005) |
| 02/24/2005 | 3221 | CORPORATE DISCLOSURE STATEMENT filed pursuant to FRCP 7.1. (Hofmann, Douglas) (Entered: 02/24/2005) |
| 02/25/2005 | 3222 | NOTICE of Appearance by attorney Melissa Mutert Thomas on behalf of Plaintiff Other Plaintiff (Thomas, Melissa) (Entered: 02/25/2005) |
| 02/28/2005 | 3223 | MOTION for Summary Judgment by Defendant Novartis Consumer Health Inc. Noting Date 3/25/2005. (Attachments: # 1 DECLARATION OFJAMES V. |

| | | |
|---|---|---|
| | | O'GARA IN SUPPORT OF NOVARTIS CONSUMER HEALTH INC.'S MOTION FOR SUMMARY JUDGMENT# 2 Exhibit # 3 Proposed Order)(O'Gara, James) (Entered: 02/28/2005) |
| 02/28/2005 | 3224 | ORDER VACATING ORDERS TO SHOW CAUSE by Judge Barbara J. Rothstein. (*This document relates to the actions identified in Appendix A*) (LT, ) Modified to change filed date on 2/28/2005 (LT, ). (Entered: 02/28/2005) |
| 02/28/2005 | | ***Motion terminated: 3223 MOTION for Summary Judgment filed by Novartis Consumer Health Inc. This motion relates to *Roberson v Novartis, 03cv606*. See motion docketed in that action. (LT, ) (Entered: 03/01/2005) |
| 03/01/2005 | 3225 | LIST *of Cases With Fact Discovery Deadlines That Expired On Or Before January 31, 2005, And Are Ripe For Remand Pursuant To CMO 17 C* by Interested Party Counsel DFT Liaison. (Hofmann, Douglas) (Entered: 03/01/2005) |
| 03/02/2005 | 3226 | CERTIFICATE OF SERVICE by Defendant Novartis Consumer Health Inc re 3223 MOTION for Summary Judgment. (O'Gara, James) (Entered: 03/02/2005) |
| 03/04/2005 | 3227 | LIST *Defendants' 3/4/2005 List Of Cases For Orders To Show Cause Why Cases Should Not Be Dismissed Pursuant To CMO 19* by Defendant Bayer Corporation. (Hofmann, Douglas) (Entered: 03/04/2005) |
| 03/07/2005 | 3230 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-63) filed on February 15, 2005. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 03/09/2005) |
| 03/08/2005 | 3228 | MINUTE ORDER re 2492 AGREED ADDENDUM TO 2382 ORDER TO STAY, by Judge Barbara J. Rothstein. (This Minute Order relates to: *Corliss v Sidmak Laboratories, et al., 01cv2226; Ewing v Sidmak Laboratories, et al., 03cv439; and Fisher v Sidmak Laboratories, et al., 02cv249, only*) (LT, ) (Entered: 03/08/2005) |
| 03/08/2005 | 3229 | NOTICE of Commencement of Bankruptcy Case (Hoofkin, 02cv1722) by Defendant Winn Dixie Montgomery, Inc. (fka Winn-Dixie Louisiana, Inc.) (Attachments: # 1 Notice of Commencement of Bankruptcy Case (Counts, 02cv1726)# 2 Notice of Commencement of Bankruptcy Case (Williams, 02cv1720)) (LT, ) (Entered: 03/08/2005) |
| 03/08/2005 | 3231 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-63) which became effective on February 15, 2005 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) (Entered: 03/09/2005) |
| 03/11/2005 | 3232 | Letter from James V. O'Gara *advsing the Court of settlement and requesting that the Court vacate the pending order to show cause*. (O'Gara, James) (Entered: 03/11/2005) |
| 03/11/2005 | 3233 | Letter from James V. O'Gara *advising the Court of settlement and requesting that the Court vacate the pending order to show cause*. (O'Gara, James) (Entered: 03/11/2005) |

| | | |
|---|---|---|
| 03/14/2005 | 3234 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 3/14/2005.<br><br>Having been informed by the parties that there are no pending items on the agenda for the March 2005 status conference, the court hereby cancels the status conference scheduled for March 23, 2005. (LT, ) (Entered: 03/14/2005) |
| 03/16/2005 | 3235 | REPLY, filed by Defendant Novartis Consumer Health Inc, TO RESPONSE to 3223 MOTION for Summary Judgment (Attachments: # 1 Certificate of Service)(O'Gara, James) (Entered: 03/16/2005) |
| 03/16/2005 | 3236 | DECLARATION of James V. O'Gara filed by Defendant Novartis Consumer Health Inc re 3223 MOTION for Summary Judgment (Attachments: # 1 Certificate of Service)(O'Gara, James) (Entered: 03/16/2005) |
| 03/18/2005 | 3237 | NOTICE by Defendant Bayer Corporation *of No Cases to Submit Regarding Dismissals for Failure to Prosecute, Dated 3/18/05* (Peterson, Arissa) (Entered: 03/18/2005) |
| 03/21/2005 | 3238 | REPLY, TO RESPONSE to 3213 MOTION to Dismiss *With Prejudice* (Attachments: # 1 # 2 # 3 # 4)(Rogers, James) (Entered: 03/21/2005) |
| 03/21/2005 | 3239 | SUGGESTION OF REMAND ORDER: This document relates to the cases listed in *Appendix A*, by Judge Barbara J. Rothstein. (LT, ) (Entered: 03/21/2005) |
| 03/21/2005 | | NOTICE: Copy of 3239 SUGGESTION OR REMAND ORDER mailed to MDL Panel and the Clerks of the Transferor District Courts as directed. (LT, ) (Entered: 03/21/2005) |
| 03/22/2005 | 3240 | MINUTE ORDER amending 3239 Suggestion of Remand Order: The case of *Mullins v Bayer Corp.*, No. 03-1376, was originally part of the multi-plaintiff case *Huggins, et al. v. Bayer Corp.*, No. 01-2139, which was transferred to MDL 1407 from the Eastern District of Kentucky, Lexington (Case No. 01-cv-456). (LT, ) (Entered: 03/22/2005) |
| 03/22/2005 | 3241 | ORDER CLARIFYING 3183 Order Re Effect of Service of a Plaintiff's Fact Sheet, by Judge Barbara J. Rothstein. (LT, ) (Entered: 03/22/2005) |
| 03/29/2005 | 3242 | ORDER Overruling Bayer Corporation's Objection to Orders to Show Cause Why These Matters Should Not Be Remanded, by Judge Barbara J. Rothstein. (This document relates to the cases listed on *Exhibit A*) (LT, ) (Entered: 03/29/2005) |
| 03/30/2005 | 3243 | NOTICE by Interested Party Counsel DFT Liaison *Agreed Notice of Withdrawal of Plaintiffs' Motion for Protective Order re: Bayer Corporation's Request for Production and Interrogatories Served 12-30-04* (Hofmann, Douglas) (Entered: 03/30/2005) |
| 04/01/2005 | 3244 | LIST *OF CASES WITH FACT DISCOVERY DEADLINES THAT EXPIRED ON OR BEFORE FEBRUARY 28, 2005, AND ARE RIPE FOR REMAND PURSUANT TO CMO 17C* by Interested Party DFT Liaison, Counsel (Attachments: # 1 List A - Cases Ripe for Remand - 4/1/05)(Hofmann, Douglas) Modified filer name on 6/1/2005 (KN, ). (Entered: 04/01/2005) |

| | | |
|---|---|---|
| 04/04/2005 | 3245 | CASE MANAGEMENT ORDER 19A: **This Order supplements, but does not replace, 2763 Case Management Order ("CMO") 19**, by Judge Barbara J. Rothstein. (LT, ) (Entered: 04/04/2005) |
| 04/06/2005 | 3246 | ORDER granting 3213 Wyeth's Motion to Dismiss *With Prejudice* by Judge Barbara J. Rothstein. (*This order relates to defendants Wyeth, GSK Consumer Healthcare, LP and Block Drug Company and the cases identified in Exhibit A*) (LT, ) (Entered: 04/06/2005) |
| 04/07/2005 | 3247 | NOTICE of Change of Address by Leslie W O'Leary (O'Leary, Leslie) (Entered: 04/07/2005) |
| 04/11/2005 | 3253 | CONDITIONAL TRANSFER ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-64) received and filed on April 11, 2005. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 04/14/2005) |
| 04/12/2005 | 3248 | NOTICE of Appearance by attorney Jeanette Hargreaves on behalf of Defendant Novartis Consumer Health Inc (Hargreaves, Jeanette) (Entered: 04/12/2005) |
| 04/12/2005 | 3249 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 4/12/2005.<br><br>Having been informed by the parties that there are no pending items on the agenda for the April 2005 status conference, the Court hereby cancels the status conference scheduled for April 27, 2005. (LT, ) (Entered: 04/12/2005) |
| 04/13/2005 | 3250 | AMENDMENT to 3248 Notice of Appearance by Defendant Novartis Consumer Health Inc. (Hargreaves, Jeanette) (Entered: 04/13/2005) |
| 04/13/2005 | 3251 | SUGGESTION OF REMAND ORDER by Judge Barbara J. Rothstein. (*This document relates to the cases listed on Attachment A*) (LT, ) (Entered: 04/13/2005) |
| 04/13/2005 | 3252 | STIPULATION AND PROPOSED ORDER *Submitted for Approval* by parties. (Attachments: # 1 Exhibit A)(Jacobs, Donna) (Entered: 04/13/2005) |
| 04/13/2005 | | NOTICE: Copy of 3251 SUGGESTION OR REMAND ORDER provided to Clerk of the JPML and the Clerks of the transferor district courts as directed. (LT, ) (Entered: 04/13/2005) |
| 04/14/2005 | 3254 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-64) which became effective on April 11, 2005 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) (Entered: 04/14/2005) |
| 04/15/2005 | 3255 | AGREED ORDER re 3252 Stipulation filed by American Home Products Corporation, by Judge Barbara J. Rothstein. (LT, ) (Entered: 04/15/2005) |
| 04/15/2005 | 3256 | NOTICE by Defendant Bayer Corporation *of No Cases to Submit Regarding Dismissals for Failure to Prosecute, Dated 4/15/05* (Knack, Mary) (Entered: 04/15/2005) |

| | | |
|---|---|---|
| 04/21/2005 | | ***Motion terminated: 3208 MOTION Defense Liaison Counsel on Behalf of Manufacturing Defendants' Motion For Clarification of January 21, 2005 Order Re Effect of Service of a Plaintiff's Fact Sheet filed by Counsel DFT Liaison. *See 3241 Order entered on 3/22/05.* (LT, ) (Entered: 04/21/2005) |
| 04/22/2005 | 3258 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-65) received and filed on April 22, 2005. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 05/02/2005) |
| 04/25/2005 | 3257 | ORDER LIFTING STAY OF 3205 CONDITIONAL REMAND ORDER and vacating the May 26, 2005, Hearing Session: The Stay of the Panel's Conditional Remand Order filed on January 14, 2005, is LIFTED insofar as it relates to the case of *Michelle L. Barlett v. Wyeth Consumer Healthcare, et al., C.A. No. 2:03-224*, and thus the action is remanded to the District of Nevada. (LT, ) (Entered: 04/25/2005) |
| 04/28/2005 | 3260 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-66) received and filed on April 28, 2005. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 05/02/2005) |
| 05/02/2005 | 3259 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-65) which became effective on April 1, 2005 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) (Entered: 05/02/2005) |
| 05/02/2005 | 3261 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-66) which became effective on April 7, 2005 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) (Entered: 05/02/2005) |
| 05/02/2005 | 3262 | LIST *of Cases with Fact Discovery Deadlines that Expired on or before March 31, 2005, and are Ripe for Remand Pursuant to CMO 17C* by Interested Party DFT Liaison, Counsel. (Hofmann, Douglas) Modified filer name on 6/1/2005 (KN, ). (Entered: 05/02/2005) |
| 05/04/2005 | 3263 | ORDER by MDL Panel re: MDL 1407 (PPA) CONDITIONAL REMAND ORDER filed on April 28, 2005. The actions listed on the attached order are hereby remanded to their respective Transferor courts.<br><br>Pursuant to Rule 7.6(g) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, 199 F.R.D. 425, 436-38 (2001), parties are to furnish a stipulation or designation of the contents of the record to be remanded and all necessary copies. (LT, ) (Entered: 05/04/2005) |
| 05/05/2005 | 3264 | FINAL PRETRIAL ORDER relating to the case of *Michelle Bardlett v. Wyeth, et al., Case No. 03-cv-224*, by Judge Barbara J. Rothstein. (LT, ) (Entered: 05/05/2005) |

| | | |
|---|---|---|
| 05/05/2005 | 3265 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 5/5/2005.<br><br>Having been informed by the parties that there are no pending items on the agenda for the May 2005 status conference, the court hereby cancels the status conference scheduled for May 25, 2005. (LT, ) (Entered: 05/05/2005) |
| 05/09/2005 | 3266 | SUGGESTION OF REMAND ORDER relating to the cases identified in Attachment A, by Judge Barbara J. Rothstein. (LT, ) (Entered: 05/09/2005) |
| 05/16/2005 | 3267 | NOTICE OF WITHDRAWAL AND SUBSTITUTION OF COUNSEL *of Benjamin R. Couture* (Greenstone, David) (Entered: 05/16/2005) |
| 05/17/2005 | | NOTICE re 3266 Order: Copy of SUGGESTION OF REMAND ORDER mailed to MDL Panel and the Clerks of the Transferor District Courts as directed. (LT, ) (Entered: 05/18/2005) |
| 05/18/2005 | 3268 | FINAL PRETRIAL ORDER relating to the actions on *Attachment A*, by Judge Barbara J. Rothstein. (LT, ) (Entered: 05/18/2005) |
| 05/20/2005 | 3269 | LIST *Defendants' List of Cases Regarding Dismissals For Failure To Prosecute, Dated 5-20-05* by Interested Party Counsel DFT Liaison. (Knack, Mary) (Entered: 05/20/2005) |
| 06/01/2005 | 3270 | LIST *of Cases with Fact Discovery Deadlines that Expired on or Before April 30, 2005, and Are Ripe for Remand Pursuant to CMO 17C* by Interested Party DFT Liason, Counsel. (Attachments: # 1 Exhibit A)(Hofmann, Douglas) Modified filer name on 6/1/2005 (KN, ). (Entered: 06/01/2005) |
| 06/03/2005 | 3271 | PRAECIPE *Agreed Order of Dismissal With Prejudice of Family Dollar Stores of Mississippi, Inc.* by Defendant Other Defendant. (Styres, Jeffery) (Entered: 06/03/2005) |
| 06/03/2005 | 3272 | PRAECIPE *Agreed Order of Dismissal With Prejudice of Durst Discount Drugs, Inc.,* by Defendant Other Defendant. (Styres, Jeffery) (Entered: 06/03/2005) |
| 06/06/2005 | 3273 | ORDER by MDL Panel re: MDL 1407 (PPA) CONDITIONAL REMAND ORDER received and filed on June 6, 2005. The actions listed on the attached schedule are hereby remanded to their respective Transferor courts.<br><br>Pursuant to Rule 7.6(g) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, 199 F.R.D. 425,438(2001), parties are to furnish a stipulation or designation of the contents to be remanded and all necessary copies of any pleading or other matter filed to enable you to comply with the remand order. (LT, ) (Entered: 06/07/2005) |
| 06/06/2005 | 3274 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-67) received and filed on June 6, 2005. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 06/07/2005) |
| 06/07/2005 | 3275 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-67) which became effective on June 6, 2005 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) (Entered: |

| | | |
|---|---|---|
| | | 06/07/2005) |
| 06/08/2005 | 3276 | MINUTE ENTRY for proceedings held before Judge Barbara J. Rothstein - **In Chambers Conference** held on 6/8/2005.<br><br>Having been informed by the parties that there are no pending items on the agenda for the June 2005 status conference, the Court hereby cancels the status conference scheduled for June 22, 2005. (LT, ) Additional attachment(s) added on 6/8/2005 (LT, ). (Entered: 06/08/2005) |
| 06/09/2005 | 3277 | SUGGESTION OF REMAND ORDER by Judge Barbara J. Rothstein. (*This order relates to the cases listed on Attachment A*) (LT, ) (Entered: 06/09/2005) |
| 06/09/2005 | | NOTICE: Copy of 3277 SUGGESTION OR REMAND ORDER provided to Clerk of the JPML and the Clerks of the transferor district courts as directed. (LT, ) (Entered: 06/09/2005) |
| 06/09/2005 | 3278 | ORDER of Dismissal with prejudice of Family Dollar Stores of Mississippi, Inc. re 3271 Praecipe-Other filed by Other Defendant, by Judge Barbara J. Rothstein. (*This order relates to the actions identified in Exhibit A*) (LT, ) (Entered: 06/09/2005) |
| 06/09/2005 | 3279 | ORDER of Dismissal with prejudice of Durst Discount Drugs re 3272 Praecipe-Other filed by Other Defendant, by Judge Barbara J. Rothstein. (*This order relates to the actions listed in Exhibit A*) (LT, ) (Entered: 06/09/2005) |
| 06/13/2005 | 3280 | ORDER from the JPML Correcting Civil Action Number re 3263 Conditional Remand Order and the case of *Tracy Bolwell v Duramed Pharmaceuticals*. (LT, ) (Entered: 06/14/2005) |
| 06/15/2005 | 3281 | FINAL PRETRIAL ORDER re 3273 Conditional Transfer Order by Judge Barbara J. Rothstein. (Attachments: # 1 Attachment "A")(LT, ) (Entered: 06/16/2005) |
| 06/16/2005 | 3282 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO-68) received and filed on June 16, 2005. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 06/17/2005) |
| 06/17/2005 | 3283 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO-68) which became effective on June 16, 2005 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) (Entered: 06/17/2005) |
| 06/17/2005 | 3284 | NOTICE by Interested Party Counsel DFT Liaison *Defendants' Notice of No Cases to Submit Regarding Dismissals for Failure to Prosecute, Dated 6/17/05* (Knack, Mary) (Entered: 06/17/2005) |
| 06/20/2005 | 3285 | NOTICE of Appearance by attorney Russell O Stewart on behalf of Defendant L. Perrigo Company (Stewart, Russell) (Entered: 06/20/2005) |
| 06/21/2005 | 3286 | ORDER by MDL Panel re: MDL 1407 (PPA) (CTO Tag-along) received and filed on June 21, 2005. The actions listed on the attached schedule are hereby transferred under 28 U.S.C 1407 to the Western District of Washington for the |

| | | |
|---|---|---|
| | | reasons stated in the order on 8/28/01, and with the consent of that court, assigned to the Honorable Barbara Jacobs Rothstein. (LT, ) (Entered: 06/21/2005) |
| 06/21/2005 | 3287 | REQUEST/LETTERS to individual courts Per MDL re: Conditional Transfer Order (CTO Tag-Along) which became effective on June 21, 2005 and to be transferred to Western District of Washington in Seattle re: MDL 1407 (PPA). (LT, ) (Entered: 06/21/2005) |

I hereby certify that the attached is a true and correct copy of the docket on file at the Western District of Washington

BRUCE RIFKIN, Clerk

By S/Lisa Tardiff
Deputy Clerk